**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| B.A.S.S. & M., Inc., et. al.[1] | ) | Bankruptcy Number 24-15381 |
| | ) | |
| Debtor. | ) | |
| | ) | Judge Donald R. Cassling |

**SUZIE BABA WILSON AND SWEDLANA DASS'S DESIGNATION OF RECORD AS TO DOCKET 747 (NOTICE OF APPEAL AS TO DOCKET 739) AND ISSUES ON APPEAL AS TO DOCKET 739 (ORDER GRANTING THE MOTION OF THE CHAPTER 7 TRUSTEE, THE CHICAGO OF CHICAGO AND NINE LEFT CAPITAL MASTER FUND LP'S JOINT MOTION TO GRANT THE CITY OF CHICAGO DERIVATIVE STANDING)**

NOW COMES, Suzie Baba Wilson and Swedlana Dass, by and through its attorneys Paul M. Bach and Penelope N. Bach of Bach Law Offices, Inc. and pursuant to Bankruptcy Rule 8009 hereby designates the following issues for appeal as to Docket 747 (Notice of Appeal) and documents, claims and transcripts to be included in the record on appeal regarding the Notice of Appeal as to Docket 739 (Order Granting the Motion of the Chapter 7 Trustee, the Chicago of Chicago and Nine Left Capital Master Fund LP's Joint Motion to Grant the City of Chicago Derivative Standing and states as follows:

[1] The jointly administered Debtors are: B.A.S.S. & M., Inc. (24-15381), Dover I, LLC, (24-15384), Dagny, LLC, (24-15387), Daisyland, LLC, (24-15390), Darcy, LLC, (24-15392), Darden, LLC, (2415394), Debrox, LLC, (24-15396), Derby, LLC, (24-15397), Dion, LLC, (24-15398), Direct, LLC, (2415399), Distinctive, LLC, (24-15400), Dorchester, LLC, (24-15401), MGIL LLC, (24-15402), Real Soil, LLC, (24-15403), Real Taxes, LLC, (24-15405), Regal, LLC, (24-15406), S.T.E.P.A., Inc., (24-15407), STTA LLC, (24-15408), Super I, LLC, (24-15410), Vital, LLC, (24-15412), and Vivid, (24-15414).

## ISSUES FOR APPEAL

STATEMENT OF ISSUES PRESENTED FOR REVIEW

a. Whether the bankruptcy court erred as a matter of law by granting derivative standing to the City of Chicago without requiring a showing that the Chapter 7 Trustee unjustifiably refused to pursue the estate's claims, contrary to binding Seventh Circuit precedent in *In re Perkins* and *Fogel v. Zell*;

b. Whether the bankruptcy court improperly created a distinction between "consensual" and "non-consensual" derivative standing that is unsupported by Seventh Circuit authority and conflicts with established legal standards requiring trustee refusal as a prerequisite;

c. Whether the bankruptcy court's order improperly circumvents the statutory distribution priorities under 11 U.S.C. §§ 726 and 507 by establishing a distribution scheme that disproportionately favors Nine Left Capital Master Fund LP and the City of Chicago over other creditors; and

d. Whether the City of Chicago's dual role as a major creditor with substantial pre-bankruptcy litigation against the debtors creates an inherent conflict of interest that renders it inappropriate for the City to be granted derivative standing to act as a fiduciary for the estate.

## RECORD ON APPEAL

**Documents from Court Docket 24 B 15381**

| Filing Date | # | Docket Text |
|---|---|---|
| 10/16/2024 | 1 (34 pgs) | Chapter 11 Voluntary Petition for a Non-Individual Fee Amount $1738, Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc. (Lepene, Scott) (Entered: 10/16/2024) |

| | | |
|---|---|---|
| 10/16/2024 | 2 | Receipt of Voluntary Petition (Chapter 11)( 24-15381) [misc,volp11a] (1738.00) Filing Fee. Receipt number A48548601. Fee Amount $1738.00 (Lepene, Scott) (re:Doc# 1) (U.S. Treasury) (Entered: 10/16/2024) |
| 10/16/2024 | 3 (1 pg) | Certification of Relatedness Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. (Lepene, Scott) (Entered: 10/16/2024) |
| 10/16/2024 | 4 (1 pg) | Appearance Filed by David Paul Holtkamp on behalf of City of Chicago. (Holtkamp, David) (Entered: 10/16/2024) |
| 10/16/2024 | 5 (2 pgs) | Motion for Leave to Appear Pro Hac Vice Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. (Lepene, Scott) (Entered: 10/16/2024) |
| 10/17/2024 | 6 (1 pg) | Appearance Filed by Jaime Dowell on behalf of City of Chicago. (Dowell, Jaime) (Entered: 10/17/2024) |
| 10/17/2024 | 7 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 5). Signed on 10/17/2024. (Roman, Felipe) (Entered: 10/17/2024) |
| 10/17/2024 | 8 (20 pgs; 2 docs) | Notice of Motion and Motion Rule 2004 Examination of a. B.A.S.S. & M., Inc., b. Dagny, LLC, c. Daisyland, LLC, d. Darden, LLC, e. Debrox, LLC, f. Derby LLC, g. Dion, LLC, h. Direct, LLC, i. Distinctive, LLC, j. Dorchester, LLC, k. Dover I, LLC, l. MGIL, LLC, m. Real Soil, LLC, n. Real Taxes, LLC, o. Regal, LLC, p. S.T.E.P.A., Inc., q. STTA LLC, r. Super I, LLC, s. Vital, LLC, t. Vivid, LLC, u. Discount, Inn, Inc., v. Random Corp, w. Vincennes, Corp., x. Rovo, LLC, y. Victorious, LLC, z. Turner Properties, Inc., aa. Lot Acquisition, LLC, bb. FCOC, LLC, cc. NRH, LLC, dd. Suzie Baba Wilson, ee. Swedlana Dass, ff. S & O Consulting Group, Inc., gg. Shapiro Olefsky & Company, hh. BMO Harris Bank, ii. Chase Bank, jj. American Express, kk. DeVore Radunsky LLC, ll. Landsman Saldinger Carroll, PLLC, mm. Goldstine, Skrodzki, Russian, Nemec, and Hoff, Ltd, nn. Elrod Friedman LLC, oo. Douglas Belofsky, and pp. Baba Law LLC. Filed by David Paul Holtkamp on behalf of City of Chicago. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom-Judge Cassling. (Attachments: # 1 Proposed Order) (Holtkamp, David) (Entered: 10/17/2024) |
| 10/18/2024 | 9 (1 pg) | Appearance Filed by Pete Cavanaugh on behalf of City of Chicago. (Cavanaugh, Pete) (Entered: 10/18/2024) |
| 10/21/2024 | 10 (1 pg) | **PDF Error, Filer to Refile** Amended Certificate of Service Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 8 Motion Rule 2004 Examination). (Holtkamp, David) Modified on 10/22/2024 (Mendoza, Catherine). (Entered: 10/21/2024) |
| 10/21/2024 | 11 (3 pgs) | **PDF Error, Filer to Refile** Certificate of Service Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 8 Motion Rule 2004 |

| | | |
|---|---|---|
| | | Examination). (Holtkamp, David) Modified on 10/22/2024 (Mendoza, Catherine). (Entered: 10/21/2024) |
| 10/22/2024 | 12 | CORRECTIVE ENTRY: PDF Error, Filer to Refile (RE: 10 Certificate of Service, 11 Certificate of Service). (Mendoza, Catherine) (Entered: 10/22/2024) |
| 10/22/2024 | 13 (3 pgs) | Amended Certificate of Service Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 8 Motion Rule 2004 Examination). (Holtkamp, David) (Entered: 10/22/2024) |
| 10/22/2024 | 14 (1 pg) | Amended Certificate of Service Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 8 Motion Rule 2004 Examination). (Holtkamp, David) (Entered: 10/22/2024) |
| 10/22/2024 | 15 (138 pgs; 7 docs) | Notice of Motion and Motion to Disqualify Professional Arent Fox Schiff LLP. Filed by David Paul Holtkamp on behalf of City of Chicago. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order) (Holtkamp, David) (Entered: 10/22/2024) |
| 10/22/2024 | 16 (20 pgs; 2 docs) | Notice of Motion and Motion for Joint Administration of Lead Case 24-15381, B.A.S.S. & M., Inc. with Member Case(s) Dover I, LLC, Case No. 24-15384, Dagny, LLC, Case No. 24-15387, Daisyland, LLC, Case No. 24-15390, Darcy, LLC, Case No. 24-15392, Darden, LLC, Case No. 24-15394, Debrox, LLC, Case No. 24-15396, Derby, LLC, Case No. 24-15397, Dion, LLC, Case No. 24-15398, Direct, LLC, Case No. 24-15399, Distinctive, LLC, Case No. 24-15400, Dorchester, LLC, Case No. 24-15401, MGIL LLC, Case No. 24-15402, Real Soil, LLC, Case No. 24-15403, Real Taxes, LLC, Case No. 24-15405, Regal, LLC, Case No. 24-15406, S.T.E.P.A., Inc., Case No. 24-15407, STTA LLC, Case No. 24-15408, Super I, LLC, Case No. 24-15410, Vital, LLC, Case No. 24-15412, Vivid, Case No. 24-15414 Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Lepene, Scott) (Entered: 10/22/2024) |
| 10/22/2024 | 17 (10 pgs; 2 docs) | Notice of Motion and Motion to Exceed Page Limitation Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Lepene, Scott) (Entered: 10/22/2024) |
| 10/22/2024 | 18 (157 pgs; 6 docs) | **PDF/Event Error, Filer Notified** Notice of Motion and Motion to Use Cash Collateral thru: 01/12/25 Filed by Richard A. Saldinger on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order |

| | | |
|---|---|---|
| | | # 2 Exhibit A to Proposed Order # 3 Exhibit B to Proposed Order # 4 Exhibit B - Appraisal Report # 5 Declaration of Brian Ayers) (Saldinger, Richard) Modified on 10/23/2024 (Mendoza, Catherine). (Entered: 10/22/2024) |
| 10/22/2024 | 19 (16 pgs; 3 docs) | Notice of Motion and Motion to Authorize Debtors to (A) Continuation of, and Payment of Postpetition Obligations Incurred in the Ordinary Course of Business in Connection with, an Insurance Policy, Including Payment of Policy Premiums and Broker Fees, and (B) Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B) (Lepene, Scott) (Entered: 10/22/2024) |
| 10/22/2024 | 20 (18 pgs; 2 docs) | Notice of Motion and Motion to Maintain Prepetition Bank Accounts -- Motion Authorizing (A) Continuation of, and Payment of Postpetition Obligations Incurred in the Ordinary Course of Business in Connection with, an Insurance Policy, Including Payment of Policy Premiums and Broker Fees, and (B) Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Lepene, Scott) (Entered: 10/22/2024) |
| 10/22/2024 | 21 (11 pgs; 2 docs) | Notice of Motion and Motion to Extend Time to File Schedules or Provide Required Information Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Lepene, Scott) (Entered: 10/22/2024) |
| 10/22/2024 | 22 (11 pgs; 2 docs) | Notice of Motion and Motion to Pay Prepetition Real Estate Taxes the amount of $- Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order) (Lepene, Scott) (Entered: 10/22/2024) |
| 10/23/2024 | 23 (43 pgs; 3 docs) | Notice of Motion and Application to Employ Stretto, Inc. as Claims and Noticing Agent Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Declaration of Sheryl Betance # 2 Proposed Order) (Lepene, Scott) (Entered: 10/23/2024) |

| | | |
|---|---|---|
| 10/23/2024 | 24 (46 pgs) | Declaration Suzie B. Wilson in Support of Chapter 11 Petitions and First Day Pleadings Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc. (RE: 16 Motion for Joint Administration, 17 Exceed Page Limitation, 18 Motion to Use Cash Collateral, 19 Motion to Authorize, 20 Motion to Maintain Prepetition Bank Accounts, 21 Motion to Extend Time to File Schedules or Provide Required Information, 22 Motion to Pay, 23 Application to Employ). (Lepene, Scott) (Entered: 10/23/2024) |
| 10/23/2024 | 25 | CORRECTIVE ENTRY: PDF/Event Error, Filer Notified (RE: 18 Motion to Use Cash Collateral). (Mendoza, Catherine) (Entered: 10/23/2024) |
| 10/23/2024 | 26 | Notice of Objection Filed by Jaime Dowell on behalf of City of Chicago (RE: 19 Motion to Authorize, 20 Motion to Maintain Prepetition Bank Accounts, 21 Motion to Extend Time to File Schedules or Provide Required Information, 22 Motion to Pay, 23 Application to Employ). (Dowell, Jaime) (Entered: 10/23/2024) |
| 10/23/2024 | 27 | Notice of Objection Filed by Jaime Dowell on behalf of City of Chicago (RE: 18 Motion to Use Cash Collateral). (Dowell, Jaime) (Entered: 10/23/2024) |
| 10/23/2024 | 28 (1 pg) | **Docketed on Wrong Case, Filer Notified** Appearance Filed by Edward Casmere on behalf of Nine Left Capital Master Fund LP. (Casmere, Edward) Modified on 10/24/2024 (Mendoza, Catherine). (Entered: 10/23/2024) |
| 10/23/2024 | 29 (157 pgs; 5 docs) | Notice of Motion and Motion for Post Petition Financing-- Motion Seeking Entry of Interim and Final Orders Authorizing the Debtors to Obtain Senior Secured Superpriority Postpetition Financing and Granting Related Relief Filed by Richard A. Saldinger on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 10/29/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibits to Proposed Order # 3 Exhibit B - Appraisal Report # 4 Declaration of Brian Ayers) (Saldinger, Richard) (Entered: 10/23/2024) |
| 10/23/2024 | 30 (3 pgs) | Motion for Leave for Robert Hirsh to Appear Pro Hac Vice Filed by Edward Casmere on behalf of Nine Left Capital Master Fund LP. (Casmere, Edward) (Entered: 10/23/2024) |
| 10/23/2024 | 31 (2 pgs) | Motion for Leave for Eric Daucher to Appear Pro Hac Vice Filed by Edward Casmere on behalf of Nine Left Capital Master Fund LP. (Casmere, Edward) (Entered: 10/23/2024) |
| 10/23/2024 | 32 | Notice of Objection Filed by Jaime Dowell on behalf of City of Chicago (RE: 29 Post Petition Financing). (Dowell, Jaime) (Entered: 10/23/2024) |

| | | |
|---|---|---|
| 10/23/2024 | 33 (51 pgs; 5 docs) | Notice of Motion and Application to Employ ArentFox Schiff LLP as General Bankruptcy Counsel Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/5/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Suzie B. Wilson # 3 Exhibit C - Declaration of Scott B. Lepene # 4 Exhibit D - Engagement Letter) (Lepene, Scott) (Entered: 10/23/2024) |
| 10/23/2024 | 34 (41 pgs; 5 docs) | Notice of Motion and Application to Employ Rock Creek Advisors, LLP as Financial Advisor Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/5/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Suzie B. Wilson # 3 Exhibit C - Declaration of Brian Ayers # 4 Exhibit D - Engagement Letter) (Lepene, Scott) (Entered: 10/23/2024) |
| 10/23/2024 | 35 (30 pgs; 4 docs) | Notice of Motion and Application to Employ Landsman Saldinger Carroll, PLLC as Special Litigation Counsel Filed by Richard A. Saldinger on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/5/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Richard Saldinger # 3 Exhibit C - Engagement Letter) (Saldinger, Richard) (Entered: 10/23/2024) |
| 10/24/2024 | 36 | Notice of Objection Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc. (RE: 15 Disqualify Professional). (Lepene, Scott) (Entered: 10/24/2024) |
| 10/24/2024 | 37 | Notice of Objection Filed by Richard A. Saldinger on behalf of B.A.S.S. & M., Inc. (RE: 8 Motion Rule 2004 Examination). (Saldinger, Richard) (Entered: 10/24/2024) |
| 10/24/2024 | 38 | CORRECTIVE ENTRY: Docketed on Wrong Case, Filer Notified (RE: 28 Appearance). (Mendoza, Catherine) (Entered: 10/24/2024) |
| 10/24/2024 | 39 (1 pg) | Amended Appearance Filed by Edward Casmere on behalf of Nine Left Capital Master Fund LP. (Casmere, Edward) (Entered: 10/24/2024) |
| 10/24/2024 | 40 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 30). Signed on 10/24/2024. (Batson, Nicole) (Entered: 10/24/2024) |
| 10/24/2024 | 41 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 31). Signed on 10/24/2024. (Batson, Nicole) (Entered: 10/24/2024) |
| 10/25/2024 | 42 | Notice of Objection Filed by Acting U.S. Trustee Adam G. Brief (RE: 19 Motion to Authorize, 20 Motion to Maintain Prepetition Bank Accounts, 22 Motion to Pay, 23 Application to Employ, 29 Post Petition |

| | | |
|---|---|---|
| | | Financing, 33 Application to Employ, 35 Application to Employ). (Greene, Joshua) (Entered: 10/25/2024) |
| 10/25/2024 | 43 (52 pgs; 4 docs) | Notice of Motion and Motion to Confirm Termination or Absence of Stay, Notice of Motion and Motion for Relief from Stay as to Chicago v. Wilson, et. al.,(2024-L-004271). Fee Amount $199, Filed by David Paul Holtkamp on behalf of City of Chicago. Hearing scheduled for 11/5/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Holtkamp, David) (Entered: 10/25/2024) |
| 10/28/2024 | 44 | Notice of Objection Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 33 Application to Employ, 34 Application to Employ, 35 Application to Employ). (Holtkamp, David) (Entered: 10/28/2024) |
| 10/28/2024 | 45 (1 pg) | Appearance Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 10/28/2024) |
| 10/28/2024 | 46 (3 pgs; 2 docs) | Notice of Chapter 11 Bankruptcy Case . 341(a) meeting to be held on 11/25/2024 at 10:00 AM at Appear by Teams. Last day to object to dischargeability is 1/24/2025. (Gutierrez, Evelyn) (Entered: 10/28/2024) |
| 10/28/2024 | 47 (1 pg) | Appearance Filed by Lynn Hamilton Butler on behalf of B.A.S.S. & M., Inc.. (Butler, Lynn) (Entered: 10/28/2024) |
| 10/28/2024 | 48 (4 pgs) | Notice of Withdrawal Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc. (RE: 33 Application to Employ). (Lepene, Scott) (Entered: 10/28/2024) |
| 10/28/2024 | 49 (8 pgs; 2 docs) | Notice of Motion and Motion to Withdraw as Attorney Filed by Scott Bryan Lepene on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/5/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Lepene, Scott) (Entered: 10/28/2024) |
| 10/28/2024 | 50 (6 pgs) | Proposed Agenda for Emergency First Day Hearing Scheduled for October 29, 2024 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 10/28/2024) |
| 10/29/2024 | 51 (2 pgs; 2 docs) | Renotice 341 Meeting 341(a) meeting to be held on 11/25/2024 at 10:00 AM at 219 South Dearborn, Office of the U.S. Trustee, 8th Floor, Room 800, Chicago, Illinois 60604. (Pilafov, Maria) (Entered: 10/29/2024) |
| 10/29/2024 | 52 (59 pgs; 3 docs) | Notice of Motion and Application to Employ Hilco Real Estate, LLC as Real Estate Broker Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/5/2024 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- |

| | | |
|---|---|---|
| | | ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - E. Kaup Declaration) (Brandess, Michael) (Entered: 10/29/2024) |
| 10/29/2024 | 53 (2 pgs) | Order Granting Motion For Joint Administration of Lead Case B.A.S.S. & M.., Inc 24-15381 with Member Cases(s) 24-15384 Dover I, LLC, 24-15387 Dagny, LLC, 24-15390 Daisyland, LLC, 24-15392 Darcy, LLC, 24-15394 Darden, LLC, 24-15396 Debrox, LLC, 24-15397 Derby LLC, 24-15398 Dion, LLC 24-15399 Direct, LLC, 24-15400 Distincitve, LLC, 24-15401 Dorchester, LLC, 24-15402 MGIL LLC, 24-15403 Real Soil, LLC, 24-15405 Real Taxes, LLC, 24-15406 Regal, LLC, 24-15407 S.T.E.P.A., Inc, 24-15408 STTA LLC, 24-15410 Super I, LLC, 24-15412 Vital, LLC 24-15414 Vivid, LLC (Related Doc # 16). Signed on 10/29/2024. (Batson, Nicole) (Entered: 10/30/2024) |
| 10/29/2024 | 54 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 11/05/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 55 | (E)Order Mooting Motion to Disqualify Professional (Related Doc # 15 ) (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 56 (2 pgs) | (E)Order Granting Motion to Exceed Page Limitation (Related Doc # 17 ) (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 57 | Draft Order (Related Doc#: 19 Authorize). due by 11/05/2024 (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 58 | Draft Order (Related Doc#: 20 Maintain Prepetition Bank Accounts). due by 11/05/2024 (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 59 | (E)Order Withdrawing Motion To Pay (Related Doc # 22 ) (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 60 | (E)Hearing Continued (RE: 23 Employ). hearing scheduled for 11/05/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 61 | Draft Order (Related Doc#: 29 Post Petition Financing). due by 11/05/2024 (Utter, Matthew) (Entered: 10/30/2024) |
| 10/29/2024 | 68 (2 pgs) | Order Granting Motion To Extend Time to File Schedules or Provide Required Information (Related Doc # 21). **Incomplete Filings due by 11/13/2024.** Signed on 10/29/2024. (Batson, Nicole) (Entered: 10/31/2024) |

| | | |
|---|---|---|
| 10/30/2024 | 62 (3 pgs) | Proposed Order - Order Pursuant to Sections 105(a), 345(b), 363(c) and 364(a) of the Bankruptcy Code (i) Authorizing the Debtor to Continue to Use Existing Cash Management System with Certain Modifications, and (ii) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 20 Motion to Maintain Prepetition Bank Accounts). (Brandess, Michael) (Entered: 10/30/2024) |
| 10/30/2024 | 63 (3 pgs) | Proposed Order - Authorizing (A) Continuation of, and Payment of Postpetition Obligations Incurred in the Ordinary Course of Business in Connection with, an Insurance Policy, Including Payment of Policy Premiums and Broker Fees, and (B) Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 19 Motion to Authorize). (Brandess, Michael) (Entered: 10/30/2024) |
| 10/30/2024 | 64 (37 pgs) | Proposed Order - Agreed Interim Order (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Post-Petition Financing; (II) Granting Liens and Superpriority Administrative Expense Claims; (III) Authorizing Use of Cash Collateral; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 18 Motion to Use Cash Collateral, 29 Post Petition Financing). (Brandess, Michael) (Entered: 10/30/2024) |
| 10/30/2024 | 65 (4 pgs) | BNC Certificate of Notice - Meeting of Creditors. (RE: 46 Notice of Chapter 11 Bankruptcy Case). No. of Notices: 13. Notice Date 10/30/2024. (Admin.) (Entered: 10/30/2024) |
| 10/30/2024 | 66 (3 pgs) | Order Granting Motion to Authorize (Related Doc # 19). Signed on 10/30/2024. (Batson, Nicole) (Entered: 10/31/2024) |
| 10/30/2024 | 67 (3 pgs) | Order Granting Motion to Maintain Prepetition Bank Accounts (Related Doc # 20). Signed on 10/30/2024. (Batson, Nicole) (Entered: 10/31/2024) |
| 10/31/2024 | 69 | Draft Order (RE: 18 Motion to Use Cash Collateral) due by 11/5/2024. (Utter, Matthew) (Entered: 10/31/2024) |
| 10/31/2024 | 70 (1 pg) | Order Scheduling . Chapter 11 Plan due by 2/13/2025. Disclosure Statement due by 2/13/2025. Signed on 10/31/2024 (Batson, Nicole) (Entered: 10/31/2024) |
| 10/31/2024 | 71 (37 pgs) | Proposed Order - Agreed Interim Order (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Post-Petition Financing; (II) Granting Liens and Superpriority Administrative Expense Claims; (III) Authorizing Use of Cash Collateral; (IV) Modifying the Automatic Stay; (V) Scheduling A Final Hearing; and (VI) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 18 Motion to Use Cash Collateral, 29 Post Petition Financing). (Brandess, Michael) (Entered: 10/31/2024) |

| | | |
|---|---|---|
| 10/31/2024 | 72 (37 pgs) | Agreed Interim Order Granting Motion For Post Petition Financing (Related Doc # 29), Granting in Part, Continuing Motion To Use Cash Collateral (Related Doc # 18). Hearing scheduled for 12/3/2024 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. Signed on 10/31/2024. (Hamilton, Annette) (Entered: 10/31/2024) |
| 10/31/2024 | 73 | Notice of Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 43 Motion to Confirm Termination or Absence of Stay, Motion for Relief from Stay). (Brandess, Michael) (Entered: 10/31/2024) |
| 10/31/2024 | 74 (3 pgs) | BNC Certificate of Notice - Renotice Meeting of Creditors (RE: 51 Renotice 341 Meeting). No. of Notices: 10. Notice Date 10/31/2024. (Admin.) (Entered: 10/31/2024) |
| 10/31/2024 | 75 | Receipt of Motion Fee - $199.00 by LM. Receipt Number 3246726. Payment received from To The Treasurer of The City of Chicago. (register) (Entered: 11/01/2024) |
| 11/05/2024 | 76 (8 pgs; 2 docs) | Notice of Motion and Agreed Motion for Relief from Stay as to Proceeds from Chicago Transit Authority v. Distinctive, LLC, Case No. 2023L050194, Chicago Transit Authority v. Dover 1, LLC, et al., Case No. 2023L050188, Chicago Transit Authority v. Regal, LLC, et al., Case No. 2023L050261, Chicago Transit Authority v. Vivid, LLC, Case No. 2023L050098, and Chicago Transit Authority v. Dulce, LLC, et al., Case No. 2023L050190.. Fee Amount $199, Filed by David Paul Holtkamp on behalf of City of Chicago. Hearing scheduled for 11/12/2024 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Holtkamp, David) (Entered: 11/05/2024) |
| 11/05/2024 | 77 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 12/10/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 11/05/2024) |
| 11/05/2024 | 78 | (E)Hearing Continued (RE: 23 Employ). hearing scheduled for 11/12/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 11/05/2024) |
| 11/05/2024 | 79 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 12/10/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 11/05/2024) |
| 11/05/2024 | 80 (45 pgs; 4 docs) | Notice of Motion and Application to Employ Husch Blackwell LLP as Attorneys for Debtors Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/26/2024 at 09:30 AM at *Appear In |

| | | |
|---|---|---|
| | | Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom-ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (M. Brandess Declaration) # 3 Exhibit C (Engagement Agreement)) (Brandess, Michael) (Entered: 11/05/2024) |
| 11/05/2024 | 81 (3 pgs) | Disclosure of Compensation of Attorney for Debtor Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 11/05/2024) |
| 11/05/2024 | 82 (31 pgs) | Order Granting Application to Employ Hilco Real Estate, LLC (Related Doc # 52). Signed on 11/5/2024. (Batson, Nicole) (Entered: 11/05/2024) |
| 11/05/2024 | 83 (25 pgs; 2 docs) | Notice of Motion and Motion to Reject Lease or Executory Contract - Listing Agreements Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. Hearing scheduled for 11/26/2024 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom-ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit A (Proposed Order)) (Brandess, Michael) (Entered: 11/05/2024) |
| 11/05/2024 | 84 | (E)Order Withdrawing Application to Employ (Related Doc # 33). Signed on 11/5/2024. (Batson, Nicole) (Entered: 11/06/2024) |
| 11/05/2024 | 85 (3 pgs) | Order Granting Application to Employ Rock Creek Advisors, LLC (Related Doc # 34). Signed on 11/5/2024. (Batson, Nicole) (Entered: 11/06/2024) |
| 11/05/2024 | 86 (2 pgs) | Order Granting Application to Employ Landsman Saldinger Carroll, PLLC (Related Doc # 35). Signed on 11/5/2024. (Batson, Nicole) (Entered: 11/06/2024) |
| 11/05/2024 | 87 (1 pg) | Order Granting Motion To Withdraw As Attorney (Related Doc # 49). Signed on 11/5/2024. (Batson, Nicole) (Entered: 11/06/2024) |
| 11/06/2024 | 88 (7 pgs) | Proposed Order - (I) AUTHORIZING THE DEBTORS TO REJECT CERTAIN EXECUTORY CONTRACTS NUNC PRO TUNC TO THE DATE OF THE FILING OF THE MOTION AND (II) GRANTING RELATED RELIEF Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 83 Motion to Assume/Reject). (O'Neal, Michelle) (Entered: 11/06/2024) |
| 11/06/2024 | 89 (2 pgs) | Proposed Order - GRANTING DEBTORS APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF HUSCH BLACKWELL LLP AS ATTORNEYS FOR DEBTORS EFFECTIVE AS OF OCTOBER 27, 2024 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 80 Application to Employ). (O'Neal, Michelle) (Entered: 11/06/2024) |
| 11/12/2024 | 90 (1 pg) | (E)Order Granting Motion for Relief from Stay (Related Doc # 76 ) (Winston, Shurray) (Entered: 11/12/2024) |

| | | |
|---|---|---|
| 11/12/2024 | 91 | (E)Hearing Continued (RE: 23 Employ). hearing scheduled for 12/10/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 11/12/2024) |
| 11/13/2024 | 92 (26 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 93 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 94 (21 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 95 (26 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 96 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 97 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 98 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Daisyland, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 99 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Daisyland, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 100 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Daisyland, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 101 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Darcy, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 102 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Darcy, LLC. (Brandess, Michael) (Entered: 11/13/2024) |

| | | |
|---|---|---|
| 11/13/2024 | 103 (20 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Darcy, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 104 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 105 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 106 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 107 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 108 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 109 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 110 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 111 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 112 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 113 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 114 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 11/13/2024) |

| | | |
|---|---|---|
| 11/13/2024 | 115 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 116 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 117 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 118 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 119 (28 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Distinctive, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 120 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Distinctive, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 121 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Distinctive, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 122 (25 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 123 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 124 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 125 (29 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Dover I, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 126 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dover I, LLC. (Brandess, Michael) (Entered: 11/13/2024) |

| | | |
|---|---|---|
| 11/13/2024 | 127 (20 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Dover I, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 128 (37 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 129 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 130 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 131 (24 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 132 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 133 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 134 (24 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 135 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 136 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 137 (29 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Regal, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 138 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Regal, LLC. (Brandess, Michael) (Entered: 11/13/2024) |

| | | |
|---|---|---|
| 11/13/2024 | 139 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Regal, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 140 (23 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 141 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 142 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 143 (23 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 144 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 145 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 146 (25 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Super I, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 147 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Super I, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 148 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Super I, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 149 (27 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 150 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 11/13/2024) |

| | | |
|---|---|---|
| 11/13/2024 | 151 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 152 (26 pgs) | Schedules A / B,D,E / F,G,H,with Declaration Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 153 (1 pg) | Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 154 (19 pgs) | Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 155 (1 pg) | List of Equity Security Holders Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 156 (1 pg) | List of Equity Security Holders Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 11/13/2024) |
| 11/15/2024 | 157 (6 pgs) | Amended List of Creditors,Mailing Matrix,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 11/15/2024) |
| 11/15/2024 | | Receipt of List of Creditors/Matrix( 24-15381) [misc,listcred] ( 34.00) Filing Fee. Receipt number A48702307. Fee Amount $ 34.00 (re:Doc# 157) (U.S. Treasury) (Entered: 11/15/2024) |
| 11/15/2024 | 158 (3 pgs) | Notice of Withdrawal of the Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors Schedules of Assets and Liabilities and Statement of Financial Affairs Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 92 Schedules, 94 Statement of Financial Affairs, 95 Schedules, 97 Statement of Financial Affairs, 98 Schedules, 100 Statement of Financial |

| | | |
|---|---|---|
| | | Affairs, 101 Schedules, 103 Statement of Financial Affairs, 104 Schedules, 106 Statement of Financial Affairs, 107 Schedules, 109 Statement of Financial Affairs, 110 Schedules, 112 Statement of Financial Affairs, 113 Schedules, 115 Statement of Financial Affairs, 116 Schedules, 118 Statement of Financial Affairs, 119 Schedules, 121 Statement of Financial Affairs, 122 Schedules, 124 Statement of Financial Affairs, 125 Schedules, 127 Statement of Financial Affairs, 128 Schedules, 130 Statement of Financial Affairs, 131 Schedules, 133 Statement of Financial Affairs, 134 Schedules, 136 Statement of Financial Affairs, 137 Schedules, 139 Statement of Financial Affairs, 140 Schedules, 142 Statement of Financial Affairs, 143 Schedules, 145 Statement of Financial Affairs, 146 Schedules, 148 Statement of Financial Affairs, 149 Schedules, 151 Statement of Financial Affairs, 152 Schedules, 154 Statement of Financial Affairs). (Brandess, Michael) (Entered: 11/15/2024) |
| 11/19/2024 | 159 (16 pgs; 2 docs) | Notice of Motion and Motion for Administrative Order Establishing Procedures for Payment of Monthly Interim Compensation and Reimbursement of Expenses of Professionals Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 11/26/2024 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- ABGLake7/13 Judge Cassling. (Attachments: # 1 Proposed Order Exhibit A) (Brandess, Michael) Modified on 11/20/2024 **Incorrect Proposed Order Filer Notified to Refile** (Mendoza, Catherine). (Entered: 11/19/2024) |
| 11/19/2024 | 160 (29 pgs; 3 docs) | **PDF/Event Error, Filer Notified** Notice of Motion and Motion for Administrative Order Setting Bar Date for Filing Proofs of Claims and Approving Form, Manner, and Sufficiency of Proposed Notice Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 11/26/2024 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Brandess, Michael) Modified on 11/20/2024 (Mendoza, Catherine). (Entered: 11/19/2024) |

| | | |
|---|---|---|
| 11/20/2024 | 161 (2 pgs) | Motion for Leave for Thomas J. Zavala to Appear Pro Hac Vice Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 11/20/2024) |
| 11/20/2024 | 162 | CORRECTIVE ENTRY: Incorrect Proposed Order Filer Notified to Refile (RE: 159 Motion for Administrative Order). (Mendoza, Catherine) (Entered: 11/20/2024) |
| 11/20/2024 | 163 | CORRECTIVE ENTRY: PDF/Event Error, Filer Notified (RE: 160 Motion for Administrative Order). (Mendoza, Catherine) (Entered: 11/20/2024) |
| 11/20/2024 | 164 (3 pgs) | Proposed Order - Establishing Procedures for Payment of Monthly Interim Compensation and Reimbursement of Expenses of Professionals Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 159 Motion for Administrative Order). (Brandess, Michael) (Entered: 11/20/2024) |
| 11/20/2024 | 165 (30 pgs; 3 docs) | Notice of Motion and Motion to Set Bar Date for Filing Proofs of Claim Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 11/26/2024 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Brandess, Michael) (Entered: 11/20/2024) |
| 11/21/2024 | 166 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 161). Signed on 11/21/2024. (Batson, Nicole) (Entered: 11/21/2024) |
| 11/21/2024 | 167 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |

| | | |
|---|---|---|
| 11/21/2024 | 168 (16 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 169 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 170 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 171 (17 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 172 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 173 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 174 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 175 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 176 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 11/21/2024) |

| | | |
|---|---|---|
| 11/21/2024 | 177 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 178 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 179 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 180 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 181 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 182 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 183 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 184 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 185 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 October 2024 Supporting Financials) (Brandess, Michael) (Entered: 11/21/2024) |

| | | |
|---|---|---|
| 11/21/2024 | 186 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/21/2024 | 187 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 10/31/2024 Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 11/21/2024) |
| 11/26/2024 | 188 | Draft Order (Related Doc#: 80 Employ). due by 12/10/2024 (Utter, Matthew) (Entered: 11/26/2024) |
| 11/26/2024 | 189 | Draft Order (Related Doc#: 83 Assume/Reject Lease or Executory Contract). due by 12/10/2024 (Utter, Matthew) (Entered: 11/26/2024) |
| 11/26/2024 | 190 | Draft Order (Related Doc#: 159 Administrative Order). due by 12/10/2024 (Utter, Matthew) (Entered: 11/26/2024) |
| 11/26/2024 | 191 | Draft Order (Related Doc#: 165 Set Bar Date for Filing Proofs of Claim). due by 12/10/2024 (Utter, Matthew) (Entered: 11/26/2024) |
| 11/26/2024 | 192 | (E)Order Withdrawing Motion for Administrative Order (Related Doc # 160). Signed on 11/26/2024. (Batson, Nicole) (Entered: 11/27/2024) |
| 11/27/2024 | 193 (1 pg) | Proposed Order - Order Granting Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Husch Blackwell LLP as Attorneys for Debtors Effective as of October 27, 2024 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 80 Application to Employ). (Brandess, Michael) (Entered: 11/27/2024) |
| 11/27/2024 | 194 (6 pgs; 2 docs) | Proposed Order - Order (I) Authorizing the Debtors to Reject Certain Executory Contracts Nunc Pro Tunc to the Date of the Filing of the Motion and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 83 Motion to |

| | | |
|---|---|---|
| | | Assume/Reject). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 11/27/2024) |
| 11/27/2024 | 195 (13 pgs; 3 docs) | Proposed Order - Order Setting Bar Date for Filing Proofs of Claim and Approving Form, Manner, and Sufficiency of Proposed Notice Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 165 Motion to Set Bar Date for Filing Proofs of Claim). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brandess, Michael) (Entered: 11/27/2024) |
| 11/29/2024 | 196 (55 pgs; 2 docs) | Proposed Order - Final Order (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Post-Petition Financing; (II) Granting Liens and Superpriority Administrative Expense Claims; (III) Authorizing Use of Cash Collateral; (IV) Modifying The Automatic Stay; And (V) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 18 Motion to Use Cash Collateral, 29 Post Petition Financing). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 11/29/2024) |
| 12/02/2024 | 197 (16 pgs) | Order Granting Motion To Set Bar Date for Filing Proofs of Claim (Related Doc 165). Proof of Claims due by 3/3//2025. Government Proof of Claim due by 4/14/2025. Signed on 12/2/2024. (Miller, Marvin) (Entered: 12/02/2024) |
| 12/02/2024 | 198 (7 pgs) | Order Granting Motion To Reject Lease or Executory Contract - (Related Doc # 83). Signed on 12/2/2024. (Miller, Marvin) (Entered: 12/02/2024) |
| 12/02/2024 | 199 (2 pgs) | Order Granting Application to Employ Husch Blackwell LLP for B.A.S. S. & M., INC (Related Doc # 80). Signed on 12/2/2024. (Miller, Marvin) (Entered: 12/02/2024) |
| 12/02/2024 | 200 (74 pgs) | Final Order Authorizing Debtors to Obtain Senior Secured Superpriority Post-Petition Financing, Granting Liens and Superpriority Administrative Expense Claims, Authorizing Use of Cash Collateral and Modifying the Automatic Stay (Related Doc # 29), Granting Motion for Administrative Order (Related Doc # 159), Granting Motion To Use Cash Collateral (Related |

| | | |
|---|---|---|
| | | Doc # 18). Signed on 12/2/2024. (Gossett, Valerie) (Entered: 12/02/2024) |
| 12/03/2024 | 201 (110 pgs) | Exhibit(s) 1-2 (clean and redline of Credit Agreement) Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 200 Post Petition Financing, Order on Motion for Administrative Order, Order on Motion to Use Cash Collateral). (Brandess, Michael) (Entered: 12/03/2024) |
| 12/03/2024 | 202 | (E)Hearing Continued (RE: 18 Cash Collateral (Use)). hearing scheduled for 12/10/2024 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 12/03/2024) |
| 12/03/2024 | 203 (92 pgs; 7 docs) | Notice of Motion and Motion to Approve (I) Approving Bid Procedures in Connection with the Sale of Substantially All of the Debtors Assets Free and Clear of All Liens, Claims, and Encumbrances; (II) Approving the Form and Manner of Notice; (III) Scheduling a Sale Hearing and, If Necessary, an Auction; (IV) Approving the Bid Protections; (V) Approving 21-Day Sale Procedures; (VI) Approving the Form Asset Purchase Agreement; and (VII) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 12/10/2024 at 10:00 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit 1 - Bid Procedures # 2 Exhibit 2 - Sale Notice # 3 Exhibit 3 - Stalking Horse Bidder Designation Notice # 4 Exhibit 4 - 21-Day Sale Notice # 5 Exhibit 5 - form Asset Purchase Agreement # 6 Proposed Order) (Brandess, Michael) (Entered: 12/03/2024) |
| 12/03/2024 | 204 (2 pgs) | Certificate of Service Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 198 Order on Motion to Assume/Reject). (Brandess, Michael) (Entered: 12/03/2024) |

| | | |
|---|---|---|
| 12/03/2024 | 205 (16 pgs; 2 docs) | Certificate of Service of Notice of Deadline for Filing Proofs of Claim, Including Administrative Expense Claims Under Section 503(B)(9) of the Bankruptcy Code and form Proof of Claim with Instructions Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Attachments: # 1 Exhibit A) (Brandess, Michael) (Entered: 12/03/2024) |
| 12/03/2024 | 206 (55 pgs; 2 docs) | Proposed Order - Final Order (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Post-Petition Financing; (II) Granting Liens and Superpriority Administrative Expense Claims; (III) Authorizing Use of Cash Collateral; (IV) Modifying the Automatic Stay; and (V) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 196 Proposed Order). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 12/03/2024) |
| 12/03/2024 | 207 (61 pgs; 2 docs) | Notice of DIP Credit Agreement Redline Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 206 Proposed Order). (Attachments: # 1 Exhibit A) (Brandess, Michael) (Entered: 12/03/2024) |
| 12/03/2024 | 208 (1 pg) | Order Vacating Order (RE: 200 Post Petition Financing, Order on Motion for Administrative Order, Order on Motion to Use Cash Collateral). Signed on 12/3/2024 (Batson, Nicole) (Entered: 12/04/2024) |
| 12/04/2024 | 209 (1 pg) | Proposed Order - Order Establishing Procedures for the Payment of Interim Compensation and Reimbursement of Expenses of Professionals Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, |

| | | |
|---|---|---|
| | | LLC (RE: 159 Motion for Administrative Order). (Brandess, Michael) (Entered: 12/04/2024) |
| 12/04/2024 | 210 (74 pgs) | Final Order (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Post-Petition Financing; (II) Granting Liens and Superpriority Administrative Expense Claims; (III) Authorizing Use of Cash Collateral; (IV) Modifying the Automatic Stay; and (V) Granting Related Relief (RE: 18 Motion to Use Cash Collateral, 29 Post Petition Financing). Signed on 12/4/2024 (Batson, Nicole) (Entered: 12/04/2024) |
| 12/06/2024 | 211 (1 pg) | **PDF Error, Filer to Refile** Appearance Filed by Ryan C Hardy on behalf of NRH, LLC, FCOC, LLC, Lot Acquisition, LLC, Turner Properties, Inc., Victorious, LLC, Rovo, LLC, Vincennes Corp., Random Corp., Discount Inn, Inc., Swedlana Dass, Suzie Wilson. (Hardy, Ryan) Modified on 12/9/2024 (Mendoza, Catherine). (Entered: 12/06/2024) |
| 12/06/2024 | 212 (1 pg) | **PDF Error, Filer to Refile** Appearance for Elizabeth B. Vandesteeg Filed by Ryan C Hardy on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, NRH, LLC, Random Corp., Rovo, LLC, Turner Properties, Inc., Victorious, LLC, Vincennes Corp., Suzie Wilson. (Hardy, Ryan) Modified on 12/9/2024 (Mendoza, Catherine). (Entered: 12/06/2024) |
| 12/06/2024 | 213 | Notice of Objection Filed by Ryan C Hardy on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, NRH, LLC, Random Corp., Rovo, LLC, Turner Properties, Inc., Victorious, LLC, Vincennes Corp., Suzie Wilson (RE: 8 Motion Rule 2004 Examination). (Hardy, Ryan) (Entered: 12/06/2024) |
| 12/06/2024 | 214 | Meeting of Creditors Held - Continued Meeting of Creditors to be held January 23, 2025 at 10:00 a.m. Filed by Acting U.S. Trustee Adam G. Brief. (Greene, Joshua) (Entered: 12/06/2024) |
| 12/06/2024 | 215 (3 pgs) | Order Granting Motion for Administrative Order (Related Doc # 159). Signed on 12/6/2024. (Batson, Nicole) (Entered: 12/06/2024) |
| 12/09/2024 | 216 | CORRECTIVE ENTRY PDF Error, Filer to Refile (RE: 211 Appearance, 212 Appearance). (Mendoza, Catherine) (Entered: 12/09/2024) |
| 12/09/2024 | 217 (3 pgs; 2 docs) | Appearance Filed by Ryan C Hardy on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, NRH, LLC, Random Corp., Rovo, LLC, Turner Properties, Inc., |

| | | |
|---|---|---|
| | | Victorious, LLC, Vincennes Corp., Suzie Wilson. (Attachments: # 1 List of Appearing Parties) (Hardy, Ryan) (Entered: 12/09/2024) |
| 12/09/2024 | 218 (3 pgs; 2 docs) | Appearance for Elizabeth B. Vandesteeg Filed by Ryan C Hardy on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, NRH, LLC, Random Corp., Rovo, LLC, Turner Properties, Inc., Victorious, LLC, Vincennes Corp., Suzie Wilson. (Attachments: # 1 List of Appearing Parties) (Hardy, Ryan) (Entered: 12/09/2024) |
| 12/10/2024 | 219 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). Hearing scheduled for 01/28/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 12/10/2024) |
| 12/10/2024 | 220 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). Hearing scheduled for 01/28/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 12/10/2024) |
| 12/10/2024 | 221 | (E)Hearing Concluded (Re: 18 Notice of Motion and Motion to Use Cash Collateral thru: 01/12/25 Filed by Richard A. Saldinger on behalf of B.A.S.S. & M., Inc..). (Winston, Shurray) (Entered: 12/10/2024) |
| 12/10/2024 | 222 (22 pgs) | Order Granting Motion to Approve (Related Doc # 203). Signed on 12/10/2024. (Collins-Mong, Tara) (Entered: 12/10/2024) |
| 12/10/2024 | 223 (1 pg) | Order Scheduling (RE: 43 Motion to Confirm Termination or Absence of Stay, Motion for Relief from Stay). Response due by 1/7/2025. Reply due by: 1/14/2025. Status hearing to be held on 1/28/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. Signed on 12/10/2024 (Collins-Mong, Tara) (Entered: 12/10/2024) |
| 12/10/2024 | 224 | (E)Hearing Continued (RE: 203 Sale Hearing). hearing scheduled for 04/08/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 12/10/2024) |
| 12/10/2024 | 225 | (E) Order Withdrawing Application to Employ (Related Doc # 23). Signed on 12/10/2024. (Boyd, Shante) (Entered: 12/11/2024) |

| | | |
|---|---|---|
| 12/17/2024 | 226 (21 pgs; 3 docs) | Notice of Motion and Omnibus Motion to Reject Lease or Executory Contract - Certain Unexpired Leases Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 1/7/2025 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Brandess, Michael) (Entered: 12/17/2024) |
| 12/17/2024 | 227 (48 pgs; 4 docs) | Notice of Motion and Application to Employ Brian Ayers/Rock Creek Financial Advisors, LLC as Chief Restructuring Officer Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 1/7/2025 at 09:30 AM at *Appear In Crtroom 619, 219 S Dearborn, Chicago, IL 60604 or Using Zoom- ABGLake7/13 Judge Cassling. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Exhibit C) (Brandess, Michael) (Entered: 12/17/2024) |
| 12/17/2024 | 228 | Notice of Objection Filed by Jaime Dowell on behalf of City of Chicago (RE: 227 Application to Employ). (Dowell, Jaime) (Entered: 12/17/2024) |
| 12/20/2024 | 229 (16 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 230 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 231 (14 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |

| | | |
|---|---|---|
| 12/20/2024 | 232 (14 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 233 (14 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 234 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 235 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 236 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 237 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 238 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 239 (14 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 240 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 12/20/2024) |

| | | |
|---|---|---|
| 12/20/2024 | 241 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 242 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 243 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 244 (14 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 245 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 246 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 247 (14 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 November 2024 Supporting Financials) (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 248 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 249 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 11/30/2024 Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 12/20/2024) |

| | | |
|---|---|---|
| 01/02/2025 | 250 | Notice of Objection Filed by Acting U.S. Trustee Adam G. Brief (RE: 227 Application to Employ). (Greene, Joshua) (Entered: 01/02/2025) |
| 01/06/2025 | 251 (1 pg) | Appearance Filed by Richard A. Saldinger on behalf of B.A.S.S. & M., Inc.. (Saldinger, Richard) (Entered: 01/06/2025) |
| 01/07/2025 | 252 (1 pg) | Appearance Filed by Monique B Howery on behalf of Charles L. Walker. (Howery, Monique) (Entered: 01/07/2025) |
| 01/07/2025 | 253 | (E)Hearing Continued (RE: 226 Assume/Reject Lease or Executory Contract). Hearing scheduled for 01/14/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 01/07/2025) |
| 01/07/2025 | 254 | (E)Hearing Continued (RE: 227 Employ). Hearing scheduled for 01/14/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 01/07/2025) |
| 01/07/2025 | 255 (33 pgs; 3 docs) | Objection to (related document(s): 43 Motion to Confirm Termination or Absence of Stay, Motion for Relief from Stay) Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brandess, Michael) (Entered: 01/07/2025) |
| 01/07/2025 | 256 (3 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 255 Objection). (Brandess, Michael) (Entered: 01/07/2025) |
| 01/09/2025 | 257 (16 pgs) | Amended Schedules A / B,D,E / F,G,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 258 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | 259 (10 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 260 (15 pgs) | Amended Schedules A / B,D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 261 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 262 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Dagny, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 263 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 264 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Daisyland, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 265 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Daisyland, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 266 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Darcy, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 267 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Darcy, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 268 (8 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Darcy, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 269 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 270 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | 271 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 272 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 273 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 274 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 275 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 276 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 277 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 278 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 279 (19 pgs) | Amended Schedules A / B,D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 280 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Distinctive, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 281 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Distinctive, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 282 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | 283 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 284 (21 pgs) | Amended Schedules A / B,D,E / F,G,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Dover I, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 285 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Dover I, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 286 (8 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Dover I, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 287 (8 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 288 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 289 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 290 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 291 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 292 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 293 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 294 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | 295 (22 pgs) | Amended Schedules A / B,D,E / F,G,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Regal, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 296 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Regal, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 297 (8 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Regal, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 298 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 299 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 300 (12 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 301 (7 pgs) | Amended Schedules D,E / F,G,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 302 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 303 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 304 (14 pgs) | Amended Schedules A / B,D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Super I, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 305 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Super I, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 306 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Super I, LLC. (Brandess, Michael) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | 307 (9 pgs) | Amended Schedules D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 308 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 309 (17 pgs) | Amended Schedules A / B,D,E / F,H,with Declaration Fee Amount $34 Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 310 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | 311 (7 pgs) | Amended Statement of Financial Affairs for Non-Individual Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 257) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 260) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 263) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 266) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 269) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 271) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 274) (U.S. Treasury) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 276) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 278) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 279) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 282) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 284) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 287) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 290) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 293) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 295) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 298) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 301) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 304) (U.S. Treasury) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 307) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/09/2025 | | Receipt of Schedules( 24-15381) [misc,schaj] ( 34.00) Filing Fee. Receipt number B48955421. Fee Amount $ 34.00 (re:Doc# 309) (U.S. Treasury) (Entered: 01/09/2025) |
| 01/14/2025 | 312 (2 pgs; 2 docs) | Proposed Order - Order (I) Authorizing the Debtors to Reject Certain Unexpired Leases Nunc Pro Tunc to the Date of the Filing of the Motion and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 226 Motion to Assume/Reject). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 01/14/2025) |
| 01/14/2025 | 313 (15 pgs; 2 docs) | Notice of Motion and Motion to Confirm Termination or Absence of Stay Filed by David Paul Holtkamp on behalf of City of Chicago. Hearing scheduled for 1/21/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Holtkamp, David) (Entered: 01/14/2025) |
| 01/14/2025 | 314 (16 pgs) | Reply in Support to (related document(s): 43 Motion to Confirm Termination or Absence of Stay, Motion for Relief from Stay, 255 Objection) Filed by David Paul Holtkamp on behalf of City of Chicago (Holtkamp, David) (Entered: 01/14/2025) |
| 01/14/2025 | 315 | Notice of Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 313 Motion to Confirm Termination or Absence of Stay). (Brandess, Michael) (Entered: 01/14/2025) |
| 01/14/2025 | 316 | Draft Order (Related Doc#: 226 Assume/Reject Lease or Executory Contract). due by 01/28/2025 (Winston, Shurray) (Entered: 01/14/2025) |
| 01/14/2025 | 317 | (E)Hearing Continued (RE: 227 Employ). hearing scheduled for 01/21/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 01/14/2025) |

| | | |
|---|---|---|
| 01/15/2025 | 318 (1 pg) | Amended Summary of Assets and Liabilities for Non-Individuals Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 01/15/2025) |
| 01/17/2025 | 319 (1 pg) | Proposed Order - Order Granting Debtors Application Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to Retain Rock Creek Financial Advisors, LLC to Provide the Debtors with a Chief Restructuring Officer and Certain Additional Personnel Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 227 Application to Employ). (Brandess, Michael) (Entered: 01/17/2025) |
| 01/17/2025 | 320 (3 pgs) | Order Granting Application to Employ Rock Creek Advisors, LLC (Related Doc # 227). Signed on 1/17/2025. (Hamilton, Annette) (Entered: 01/17/2025) |
| 01/21/2025 | 321 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). hearing scheduled for 02/04/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 01/21/2025) |
| 01/21/2025 | 322 (16 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 323 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 324 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 325 (16 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |

| | | |
|---|---|---|
| 01/21/2025 | 326 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 327 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Darden, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 328 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Debrox, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 329 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 330 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 331 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 332 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 333 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 334 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 01/21/2025) |

| | | |
|---|---|---|
| 01/21/2025 | 335 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 336 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15045 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 337 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 338 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 339 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 340 (15 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 December 2024 Supporting Financials) (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 341 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 342 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 12/31/2024 Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 01/21/2025) |
| 01/21/2025 | 343 (3 pgs) | Order Granting Motion To Reject Lease or Executory Contract - (Related Doc # 226). Signed on 1/21/2025. (Batson, Nicole) (Entered: 01/21/2025) |
| 01/21/2025 | 344 (3 pgs) | Certificate of Service Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, |

| | | |
|---|---|---|
| | | Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 343 Order on Motion to Assume/Reject). (Brandess, Michael) (Entered: 01/21/2025) |
| 01/22/2025 | 345 (1 pg) | Appearance Filed by Laura Lefkow-Hynes on behalf of City of Chicago. (Lefkow-Hynes, Laura) (Entered: 01/22/2025) |
| 01/28/2025 | 346 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 02/04/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 01/28/2025) |
| 01/28/2025 | 347 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 02/04/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 01/28/2025) |
| 01/30/2025 | 348 (20 pgs; 2 docs) | Notice of Motion and Motion to Extend Time to File Chapter 11 Plan and Disclosure Statement Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 2/10/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Brandess, Michael) (Entered: 01/30/2025) |
| 01/31/2025 | 349 (6 pgs) | Amended Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 348 Motion to Extend Time to File Chapter 11 Plan and/or Disclosure Statement). Hearing scheduled for 2/11/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 01/31/2025) |
| 02/04/2025 | 350 (42 pgs) | Transcript regarding Hearing Held 01/21/25. Remote electronic access to the excerpt/transcript is restricted until 05/5/2025. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court |

| | | |
|---|---|---|
| | | Reporter D & E Reporting, Telephone number 312-986-1920. (RE: related document(s) 321 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 2/18/2025. Redaction Request Due By 02/25/2025. Redacted Transcript Submission Due By 03/7/2025. Transcript access will be restricted through 05/5/2025. (Doolin, Amy) (Entered: 02/04/2025) |
| 02/04/2025 | 351 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). hearing scheduled for 02/11/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 02/05/2025) |
| 02/04/2025 | 352 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 02/11/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 02/05/2025) |
| 02/04/2025 | 353 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 02/11/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 02/05/2025) |
| 02/07/2025 | 354 | Meeting of Creditors Held -,Continued to March 3, 2025 at 1:30pm Filed by Acting U.S. Trustee Adam G. Brief. (Greene, Joshua) (Entered: 02/07/2025) |
| 02/11/2025 | 355 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). Hearing scheduled for 02/18/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Utter, Matthew) (Entered: 02/11/2025) |
| 02/11/2025 | 356 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). Hearing scheduled for 02/18/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Utter, Matthew) (Entered: 02/11/2025) |
| 02/11/2025 | 357 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). Hearing scheduled for 02/18/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Utter, Matthew) (Entered: 02/11/2025) |
| 02/11/2025 | 358 (2 pgs) | Order Granting Motion to Extend Time to File Chapter 11 Plan(Related Doc # 348). Chapter 11 Plan due by 7/31/2025. Signed on 2/11/2025. (Batson, Nicole) (Entered: 02/12/2025) |

| | | |
|---|---|---|
| 02/13/2025 | 359 (9 pgs; 2 docs) | Notice of Motion and Motion for Leave to Withdraw as Counsel Filed by Ryan C Hardy on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, NRH, LLC, Random Corp., Rovo, LLC, Turner Properties, Inc., Victorious, LLC, Vincennes Corp., Suzie Wilson. Hearing scheduled for 2/25/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Hardy, Ryan) (Entered: 02/13/2025) |
| 02/18/2025 | 360 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). hearing scheduled for 03/04/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 02/18/2025) |
| 02/18/2025 | 361 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 03/04/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 02/18/2025) |
| 02/18/2025 | 362 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 03/04/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 02/18/2025) |
| 02/18/2025 | 363 (134 pgs; 5 docs) | Notice of Motion and First Interim Application for Compensation with Coversheet for Husch Blackwell LLP, Debtor's Attorney, Fee: $602,609.00, Expenses: $1,095.31. Filed by Husch Blackwell LLP. Hearing scheduled for 3/11/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Brandess, Michael) (Entered: 02/18/2025) |
| 02/18/2025 | 364 (83 pgs; 5 docs) | Notice of Motion and First Interim Application for Compensation with Coversheet for Landsman Saldinger Carroll, PLLC, Special Counsel, Fee: $97,887.50, Expenses: $261.10. Filed by Landsman Saldinger Carroll, PLLC. Hearing scheduled for 3/11/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Saldinger, Richard) (Entered: 02/18/2025) |
| 02/18/2025 | 365 (60 pgs; 3 docs) | Notice of Motion and First and Final Application for Compensation with Coversheet for Rock Creek Advisors, LLC, Financial Advisor, Fee: $130,950.50, Expenses: $2,461.80. Filed |

| | | |
|---|---|---|
| | | by Rock Creek Advisors, LLC. Hearing scheduled for 3/11/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Brandess, Michael) (Entered: 02/18/2025) |
| 02/20/2025 | 366 (32 pgs; 2 docs) | Notice of Motion and Motion to Authorize Debtors to Modify Bidding Procedures Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 2/25/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Brandess, Michael) (Entered: 02/20/2025) |
| 02/24/2025 | 367 (1 pg) | **PDF/Event Error, Filer Notified** Notice of Appearance and Request for Notice Filed by David C. Nelson on behalf of Isias Ramos. (Nelson, David)Modified on 2/25/2025 (CZ). (Entered: 02/24/2025) |
| 02/24/2025 | 368 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (6227)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 369 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (0156)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 370 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (4319)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 371 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (7556)) (Brandess, Michael) (Entered: 02/24/2025) |

| | | |
|---|---|---|
| 02/24/2025 | 372 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (0159)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 373 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (6130)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 374 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (6129)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 375 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 376 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 377 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 378 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (7237)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 379 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (6128)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 380 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 02/24/2025) |

| | | |
|---|---|---|
| 02/24/2025 | 381 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 382 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 383 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (7548)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 384 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 385 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 386 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (9239)) (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 387 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/24/2025 | 388 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 01/31/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 02/24/2025) |
| 02/25/2025 | 389 | CORRECTIVE ENTRY PDF/Event Error, Filer Notified (RE: 367 Notice of Appearance and Request for Notice). (Mendoza, Catherine) (Entered: 02/25/2025) |
| 02/25/2025 | 390 (1 pg) | Appearance Filed by David C. Nelson on behalf of Isias Ramon. (Nelson, David) (Entered: 02/25/2025) |

| | | |
|---|---|---|
| 02/25/2025 | 391 (1 pg) | (E)Order Granting Motion for Leave (Related Doc # 359 ) (Winston, Shurray) (Entered: 02/25/2025) |
| 02/25/2025 | 392 (17 pgs) | Order Granting Motion to Authorize (Related Doc # 366). Signed on 2/25/2025. (Batson, Nicole) (Entered: 02/25/2025) |
| 02/26/2025 | 393 (10 pgs) | Report of Chief Restructuring Officer for January 2025 Filed by Michael A Brandess on behalf of Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 02/26/2025) |
| 02/26/2025 | 394 (3 pgs) | Notice of Filing CRO Report for January 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 393 Report). (Brandess, Michael) (Entered: 02/26/2025) |
| 02/28/2025 | 395 (1 pg) | Appearance Filed by Micah J Fishman on behalf of Board of Directors and Authorized Representatives of Debtors. (Fishman, Micah) (Entered: 02/28/2025) |
| 03/03/2025 | 396 | Meeting of Creditors Not Held - Continued to April 14, 2025 at 1:30 pm Filed by Acting U.S. Trustee Adam G. Brief. (Greene, Joshua) (Entered: 03/03/2025) |
| 03/04/2025 | 397 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). hearing scheduled for 03/18/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 03/04/2025) |
| 03/04/2025 | 398 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 03/18/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 03/04/2025) |
| 03/04/2025 | 399 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 03/18/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 03/04/2025) |

| | | |
|---|---|---|
| 03/11/2025 | 400 (489 pgs; 3 docs) | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The City of Chicago Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, Landsman Saldinger Carroll, PLLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 4/1/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Brandess, Michael) (Entered: 03/11/2025) |
| 03/11/2025 | 401 | Hearing Continued (RE: 365 Application for Compensation). Hearing scheduled for 3/18/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Winston, Shurray) (Entered: 03/11/2025) |
| 03/11/2025 | 402 | Draft Order (Related Doc#: 365 Compensation WITH Notice of Motion). due by 03/18/2025 (Winston, Shurray) (Entered: 03/11/2025) |
| 03/11/2025 | 403 | Hearing Scheduled for March 18, 2025 Stricken (RE: 8 Motion Rule 2004 Examination, 43 Motion to Confirm Termination or Absence of Stay, 313 Motion to Confirm Termination or Absence of Stay). (Winston, Shurray) (Entered: 03/11/2025) |
| 03/11/2025 | 404 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). hearing scheduled for 04/01/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 03/11/2025) |
| 03/11/2025 | 405 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 04/01/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 03/11/2025) |
| 03/11/2025 | 406 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 04/01/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 03/11/2025) |
| 03/11/2025 | 407 (1 pg) | Appearance Filed by Austin Bruce Alexander on behalf of Board of Directors and Authorized Representatives of Debtors. (Alexander, Austin) (Entered: 03/11/2025) |

| | | |
|---|---|---|
| 03/11/2025 | 408 (1 pg) | Proposed Order - Granting First and Final Fee Application of Rock Creek Advisors, LLC for Allowance of Compensation for the Period From October 16, 2024, Through January 17, 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 365 Application for Compensation). (Brandess, Michael) (Entered: 03/11/2025) |
| 03/11/2025 | 409 (2 pgs) | Order Granting Application For Compensation (Related Doc # 363). Husch Blackwell LLP, fees awarded: $602609.00, expenses awarded: $1048.06. Signed on 3/11/2025. (Bowles, Aaron) (Entered: 03/12/2025) |
| 03/11/2025 | 410 (2 pgs) | Order Granting Application For Compensation (Related Doc # 364). Landsman Saldinger Carroll, PLLC, fees awarded: $97887.50, expenses awarded: $261.10. Signed on 3/11/2025. (Bowles, Aaron) (Entered: 03/12/2025) |
| 03/12/2025 | 411 (2 pgs) | Order Granting in Part, Continuing First and Final Fee Application for Compensation (Related Doc # 365). Rock Creek Advisors, LLC, fees awarded: $130950.50, expenses awarded: $. From October 16, 2024, through January 17, 2025. Signed on 3/12/2025. (Roman, Felipe) (Entered: 03/12/2025) |
| 03/17/2025 | 412 (11 pgs) | Transcript regarding Hearing Held 02/25/25. Remote electronic access to the excerpt/transcript is restricted until 06/16/2025. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter D & E Reporting, Telephone number 312-986-1920. (RE: related document(s) 391 Order on Motion for Leave). Notice of Intent to Request Redaction Deadline Due By 3/31/2025. Redaction Request Due By 04/7/2025. Redacted Transcript Submission Due By 04/17/2025. Transcript access will be restricted through 06/16/2025. (Doolin, Amy) (Entered: 03/17/2025) |
| 03/17/2025 | 413 (16 pgs; 4 docs) | Supplement to First and Final Fee Application of Rock Creek Advisors, LLC for Allowance of Compensation for the Period from October 16, 2024, through January 17, 2025 Filed by Michael A Brandess on behalf of Rock Creek Advisors, LLC (RE: 365 Application for Compensation). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Brandess, Michael) (Entered: 03/17/2025) |

| | | |
|---|---|---|
| 03/17/2025 | 414 (3 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of Rock Creek Advisors, LLC (RE: 413 Supplement). (Brandess, Michael) (Entered: 03/17/2025) |
| 03/18/2025 | 415 (2 pgs) | Order Granting Application for Compensation for Rock Creek Advisors, LLC, Financial Advisor, Fees awarded: $0.00, Expenses awarded: $1959.92; Awarded on 3/18/2025 (RE: 365 Application for Compensation). Signed on 3/18/2025 (Batson, Nicole) (Entered: 03/18/2025) |
| 03/20/2025 | 416 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 January 2025 Financials # 2 2025 Bank Statement (6227)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 417 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (0156)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 418 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (4319)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 419 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (7556)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 420 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (0159)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 421 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (6130)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 422 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 January |

| | | |
|---|---|---|
| | | 2025 Financials # 2 January 2025 Bank Statement (6129)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 423 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 424 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 425 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 426 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (7237)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 427 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (6128)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 428 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 429 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 430 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 431 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 January |

| | | |
|---|---|---|
| | | 2025 Financials # 2 January 2025 Bank Statement (7548)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 432 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 433 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 434 (15 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 January 2025 Financials # 2 January 2025 Bank Statement (9239)) (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 435 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/20/2025 | 436 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 02/28/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Brandess, Michael) (Entered: 03/20/2025) |
| 03/27/2025 | 437 (39 pgs; 5 docs) | Notice of Motion and Motion to Approve /Establish Procedures to Assume, Assume and Assign, or Reject Executory Contracts and Unexpired Leases, and to Provide Notice Thereof Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 4/1/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Brandess, Michael) (Entered: 03/27/2025) |
| 03/28/2025 | 438 (1 pg) | Appearance Filed by Jonathan M. Cyrluk on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, Random Corp., Turner Properties, Inc., Victorious, LLC, Vincennes Corp., Suzie Wilson. (Cyrluk, Jonathan) (Entered: 03/28/2025) |

| | | |
|---|---|---|
| 03/28/2025 | 439 (3 pgs) | Motion for Leave for David Beck to Appear Pro Hac Vice Filed by Jonathan M. Cyrluk on behalf of Swedlana Dass, Discount Inn, Inc., FCOC, LLC, Lot Acquisition, LLC, Random Corp., Turner Properties, Inc., Victorious, LLC, Vincennes Corp., Suzie Wilson. (Cyrluk, Jonathan) (Entered: 03/28/2025) |
| 03/28/2025 | 440 (63 pgs; 3 docs) | Notice of Objection Filed by Jonathan M. Cyrluk on behalf of Suzie Wilson (RE: 400 Motion to Approve Compromise or Settlement per Rule 9019). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Cyrluk, Jonathan) (Entered: 03/28/2025) |
| 03/28/2025 | 441 (3 pgs) | Joinder Filed by Austin Bruce Alexander on behalf of Board of Directors and Authorized Representatives of Debtors (RE: 400 Motion to Approve Compromise or Settlement per Rule 9019). (Alexander, Austin) (Entered: 03/28/2025) |
| 03/31/2025 | 442 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 439). Signed on 3/31/2025. (Batson, Nicole) (Entered: 03/31/2025) |
| 04/01/2025 | 443 | (E)Hearing Continued (RE: 400 Approve Compromise or Settlement per Rule 9019). hearing scheduled for 04/08/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 04/01/2025) |
| 04/01/2025 | 444 | (E)Hearing Continued (RE: 313 Confirm Termination or Absence of Stay). hearing scheduled for 04/08/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 04/01/2025) |
| 04/01/2025 | 445 | (E)Hearing Continued (RE: 8 Rule 2004 Examination). hearing scheduled for 04/08/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 04/01/2025) |
| 04/01/2025 | 446 | (E)Hearing Continued (RE: 43 Confirm Termination or Absence of Stay; Relief from Stay). hearing scheduled for 04/08/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 04/01/2025) |
| 04/01/2025 | 447 | (E)Hearing Continued (RE: 437 Approve). hearing scheduled for 04/08/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 04/01/2025) |

| | | |
|---|---|---|
| 04/01/2025 | 448 (1 pg) | Proposed Order - Granting Debtors' Motion to Estaablish Procedures to Assume, Assume and Assign, or Reject Executory Contracts and Unexpired Leases, and to Provide Notice Thereof Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 437 Motion to Approve). (Brandess, Michael) (Entered: 04/01/2025) |
| 04/03/2025 | 449 (14 pgs; 2 docs) | Notice of Motion and Motion to Disqualify Professional Thompson Hine LLP. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 4/8/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Brandess, Michael) (Entered: 04/03/2025) |
| 04/04/2025 | 450 | Notice of Objection Filed by Micah J Fishman on behalf of Board of Directors and Authorized Representatives of Debtors (RE: 449 Disqualify Professional). (Fishman, Micah) (Entered: 04/04/2025) |
| 04/04/2025 | 451 (4 pgs; 2 docs) | Motion for Leave to Appear Pro Hac Vice Filed by Sean Gordon on behalf of Board of Directors and Authorized Representatives of Debtors. (Attachments: # 1 Exhibit Gordon Supplement to Motion for Leave to Appear Pro Hac Vice) (Gordon, Sean) (Entered: 04/04/2025) |
| 04/07/2025 | 452 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 451). Signed on 4/7/2025. (Bowles, Aaron) (Entered: 04/07/2025) |
| 04/07/2025 | 453 (72 pgs; 4 docs) | Statement Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 400 Motion to Approve Compromise or Settlement per Rule 9019). (Attachments: # 1 Exhibit A # 2 Exhibit 1 # 3 Exhibit B) (Holtkamp, David) (Entered: 04/07/2025) |
| 04/07/2025 | 454 (10 pgs) | Reply to (related document(s): 440 Notice of Objection) Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, |

| | | |
|---|---|---|
| | | Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (Brandess, Michael) (Entered: 04/07/2025) |
| 04/07/2025 | 455 (4 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 454 Reply). (Brandess, Michael) (Entered: 04/07/2025) |
| 04/07/2025 | 456 (1 pg) | Proposed Order - Order Granting Debtors Motion for Entry of an Order Approving Settlement Agreement with The City of Chicago Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 400 Motion to Approve Compromise or Settlement per Rule 9019). (Brandess, Michael) (Entered: 04/07/2025) |
| 04/07/2025 | 457 (2625 pgs; 23 docs) | Exhibit(s) Exhibit 2 to Lemke Declaration (parts 1-23) Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 453 Statement). (Attachments: # 1 Exhibit 1-p.2 # 2 Exhibit 1-p.3 # 3 Exhibit 1-p.3 # 4 Exhibit 1-p.4 # 5 Exhibit 1-p.5 # 6 Exhibit 1-p.6 # 7 Exhibit 1-p.7 # 8 Exhibit 1-p.8 # 9 Exhibit 1-p.9 # 10 Exhibit 1-p.10 # 11 Exhibit 1-p.11 # 12 Exhibit 1-p.12 # 13 Exhibit 1-p.13 # 14 Exhibit 1-p.14 # 15 Exhibit 1-p.15 # 16 Exhibit 16 # 17 Exhibit 1-p.17 # 18 Exhibit 1-p.18 # 19 Exhibit 1-p.19 # 20 Exhibit 1-p.20 # 21 Exhibit 21 # 22 Exhibit 1-p.22) (Holtkamp, David) (Entered: 04/07/2025) |
| 04/07/2025 | 458 (4 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 456 Proposed Order). (Brandess, Michael) (Entered: 04/07/2025) |
| 04/07/2025 | 459 (1709 pgs; 25 docs) | Exhibit(s) Exhibit 2 to Lemke Declaration (parts 24-46)) Filed by David Paul Holtkamp on behalf of City of Chicago (RE: 453 Statement). (Attachments: # 1 Exhibit 2-p. 24 |

| | | |
|---|---|---|
| | | # 2 Exhibit 2-p. 24 # 3 Exhibit 2-p. 25 # 4 Exhibit 2-p. 26 # 5 Exhibit 2-p. 27 # 6 Exhibit 2-p. 28 # 7 Exhibit 2-p. 29 # 8 Exhibit 2-p. 30 # 9 Exhibit 2-p. 31 # 10 Exhibit 2-p. 32 # 11 Exhibit 2-p. 33 # 12 Exhibit 2-p. 34 # 13 Exhibit 2-p. 35 # 14 Exhibit 2-p. 36 # 15 Exhibit 2-p. 37 # 16 Exhibit 2-p. 38 # 17 Exhibit 2-p. 39 # 18 Exhibit 2-p. 40 # 19 Exhibit 2-p. 41 # 20 Exhibit 2-p. 42 # 21 Exhibit 2-p. 43 # 22 Exhibit 2-p. 44 # 23 Exhibit 2-p. 45 # 24 Exhibit 2-p. 46) (Holtkamp, David) (Entered: 04/07/2025) |
| 04/07/2025 | 460 (4 pgs) | Notice of Withdrawal Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 449 Disqualify Professional). (Brandess, Michael) (Entered: 04/07/2025) |
| 04/08/2025 | 461 | (E)Order Withdrawing Motion to Confirm Termination or Absence of Stay (Related Doc # 313 (Utter, Matthew) (Entered: 04/08/2025) |
| 04/08/2025 | 462 | (E)Order Withdrawing Motion for Rule 2004 (Related Doc # 8 ) (Utter, Matthew) (Entered: 04/08/2025) |
| 04/08/2025 | 463 | Draft Order (Related Doc#: 437 Approve). due by 04/22/2025 (Utter, Matthew) (Entered: 04/08/2025) |
| 04/08/2025 | 464 | (E)Order Withdrawing Motion to Disqualify Professional (Related Doc # 449 ) (Utter, Matthew) (Entered: 04/08/2025) |
| 04/08/2025 | 465 | (E)Sales Status Hearing Continued (RE: 203 Approve). Sales hearing scheduled for 05/06/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Utter, Matthew) (Entered: 04/08/2025) |
| 04/08/2025 | 466 (1 pg) | Proposed Order - GRANTING DEBTORS' MOTION TO ESTABLISH PROCEDURES TO ASSUME, ASSUME AND ASSIGN, OR REJECT EXECUTORY CONTRACTS AND UNEXPIRED LEASES Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc. (RE: 437 Motion to Approve). (Brandess, Michael) (Entered: 04/08/2025) |
| 04/08/2025 | 467 (6 pgs) | Order Granting Motion to Approve (Related Doc # 437). Signed on 4/8/2025. (Batson, Nicole) (Entered: 04/08/2025) |

| | | |
|---|---|---|
| 04/08/2025 | 468 (4 pgs) | Order Granting Motion to Approve Settlement (Related Doc # 400). Signed on 4/8/2025. (Batson, Nicole) (Entered: 04/09/2025) |
| 04/08/2025 | 469 | (E)Order Withdrawing Motion to Confirm Termination or Absence of Stay (Related Doc # 43, Withdrawing Motion for Relief from Stay (Related Doc # 43). Signed on 4/8/2025. (Batson, Nicole) (Entered: 04/09/2025) |
| 04/10/2025 | 470 (9 pgs) | Report of Chief Restructuring Officer for February 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 04/10/2025) |
| 04/10/2025 | 471 (4 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 470 Report). (Brandess, Michael) (Entered: 04/10/2025) |
| 04/11/2025 | 472 (6 pgs) | First Notice of Intent to Reject Certain Executory Contracts and/or Unexpired Leases Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 04/11/2025) |
| 04/11/2025 | 473 (7 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 472 Notice). (Brandess, Michael) (Entered: 04/11/2025) |
| 04/14/2025 | 474 | Meeting of Creditors Concluded Filed by Acting U.S. Trustee Adam G. Brief. (Greene, Joshua) (Entered: 04/14/2025) |

| | | |
|---|---|---|
| 04/21/2025 | 475 (20 pgs; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (6227) # 3 March 2025 Statement (7544)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 476 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (0156)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 477 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (4319)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 478 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (7556)) (Brandess, Michael) (Entered: 04/21/2025) |

| | | |
|---|---|---|
| 04/21/2025 | 479 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 03/31/3025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (0159)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 480 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (6130)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 481 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (6129)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 482 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (9827)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 483 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (9736)) (Brandess, Michael) (Entered: 04/21/2025) |

| | | |
|---|---|---|
| 04/21/2025 | 484 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (9367)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 485 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (7237)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 486 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (6128)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 487 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 488 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (9280)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 489 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (8860)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 490 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (7548)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 491 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (8687)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 492 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 493 (17 pgs | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 03-31-2025 Filed by Michael A Brandess on behalf |

| | | |
|---|---|---|
| | ; 3 docs) | of Super I, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (9239)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 494 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (8704)) (Brandess, Michael) (Entered: 04/21/2025) |
| 04/21/2025 | 495 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 03/31/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Attachments: # 1 March 2025 Financials # 2 March 2025 Statement (7557)) (Brandess, Michael) (Entered: 04/21/2025) |
| 05/01/2025 | 496 (8 pgs) | Report of Chief Restructuring Officer for March 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 05/01/2025) |
| 05/01/2025 | 497 (4 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 496 Report). (Brandess, Michael) (Entered: 05/01/2025) |
| 05/02/2025 | 498 (9 pgs; 2 docs) | Notice of Successful Bidders and Sale Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Attachments: # 1 Schedule 1) (Brandess, Michael) (Entered: 05/02/2025) |
| 05/02/2025 | 499 (6 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 498 Notice). (Brandess, Michael) (Entered: 05/02/2025) |
| 05/02/2025 | 500 (25 pgs; 3 docs) | Notice of Motion and Motion to Sell Property Free and Clear of Liens 363(f) - Multiple Real Property Assets. Fee Amount $199, Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, |

| | | |
|---|---|---|
| | | LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 5/6/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order # 2 Schedule 1 to Proposed Order) (Brandess, Michael) (Entered: 05/02/2025) |
| 05/02/2025 | 501 | Receipt of Motion to Sell Property Free and Clear of Liens 363(f)( 24-15381) [motion,msell] ( 199.00) Filing Fee. Receipt number B49452778. Fee Amount $ 199.00 (re:Doc# 500) (U.S. Treasury) (Entered: 05/02/2025) |
| 05/05/2025 | 502 (9 pgs; 2 docs) | Amended Notice of Successful Bidders and Sale Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 498 Notice). (Attachments: # 1 Schedule 1) (Brandess, Michael) (Entered: 05/05/2025) |
| 05/05/2025 | 503 (6 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 502 Notice). (Brandess, Michael) (Entered: 05/05/2025) |
| 05/05/2025 | 504 (7 pgs; 2 docs) | Proposed Order - Order (I) Approving the Sale of Real Property Assets of the Debtors Free and Clear of all Liens, Claims, Encumbrances and Other Interests; and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 500 Motion to Sell Property Free and Clear of Liens 363(f)). (Attachments: # 1 Schedule 1) (Brandess, Michael) (Entered: 05/05/2025) |
| 05/06/2025 | 505 | Hearing Concluded (RE: 203 Motion to Approve). (Winston, Shurray) (Entered: 05/06/2025) |
| 05/06/2025 | 506 | Draft Order (Related Doc#: 500 Sell Property Free and Clear of Liens 363(f)). due by 05/13/2025 (Winston, Shurray) (Entered: 05/06/2025) |

| | | |
|---|---|---|
| 05/06/2025 | 507 (7 pgs; 2 docs) | Proposed Order - Order (I) Approving the Sale of Real Property Assets of the Debtors Free and Clear of all Liens, Claims, Encumbrances and Other Interests; and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 500 Motion to Sell Property Free and Clear of Liens 363(f)). (Attachments: # 1 Schedule 1) (Brandess, Michael) (Entered: 05/06/2025) |
| 05/06/2025 | 508 (20 pgs ) | Order Granting Motion To Sell Property Free and Clear of Liens 363(f) (Related Doc # 500). Signed on 5/6/2025. (Cabrales, Claudia) (Entered: 05/07/2025) |
| 05/21/2025 | 509 (20 pgs ; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (6227) # 3 April 2025 Statement (7544)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 510 (18 pgs ; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (0156)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 511 (18 pgs ; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (4319)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 512 (18 pgs ; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (7556)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 513 (18 pgs ; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (0159)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 514 (18 pgs ; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (6130)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 515 (18 pgs | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf |

| | | |
|---|---|---|
| | ;<br>3 docs) | of Debrox, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (6129)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 516 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (9827)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 517 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (9736)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 518 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 25-15399 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (9637)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 519 (18 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (7237)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 520 (18 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (6128)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 521 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 522 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (9280)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 523 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (8860)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 524 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (7548)) (Brandess, Michael) (Entered: 05/21/2025) |

| | | |
|---|---|---|
| 05/21/2025 | 525 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (8687)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 526 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 527 (18 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (9239)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 528 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (8704)) (Brandess, Michael) (Entered: 05/21/2025) |
| 05/21/2025 | 529 (17 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 04/30/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Attachments: # 1 April 2025 Financials # 2 April 2025 Statement (7557_) (Brandess, Michael) (Entered: 05/21/2025) |
| 06/02/2025 | 530 (1 pg) | Notice of Withdrawal Filed by David C. Nelson on behalf of Isias Ramon, Isias Ramos (RE: 367 Notice of Appearance and Request for Notice, 390 Appearance). (Nelson, David) (Entered: 06/02/2025) |
| 06/09/2025 | 531 (4 pgs) | Notice Debtor's Final Rejection Notice Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 467 Order on Motion to Approve). (Brandess, Michael) (Entered: 06/09/2025) |
| 06/09/2025 | 532 (6 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 531 Notice). (Brandess, Michael) (Entered: 06/09/2025) |
| 06/09/2025 | 533 (2 pgs; 2 docs) | Proposed Order - (I) Authorizing the Debtors to Reject Certain Contracts and Leases Effective as of April 11, 2025, and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, |

| | | |
|---|---|---|
| | | Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 467 Order on Motion to Approve). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 06/09/2025) |
| 06/10/2025 | 534 (4 pgs) | Order (I) Authorizing the Debtors to Reject Certain Contracts and Leases Effective As of April 11, 2025, and (II) Granting Related Relief (RE: 467 Order on Motion to Approve). Signed on 6/10/2025 (Batson, Nicole) (Entered: 06/11/2025) |
| 06/17/2025 | 535 (8 pgs) | Report of Chief Restructuring Officer for April 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 06/17/2025) |
| 06/17/2025 | 536 (4 pgs) | Notice of Filing Report of Chief Restructuring Officer for April 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 535 Report). (Brandess, Michael) (Entered: 06/17/2025) |
| 06/17/2025 | 537 (5 pgs) | Second Notice of Intent to Reject Certain Executory Contracts and/or Unexpired Leases Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 06/17/2025) |
| 06/17/2025 | 538 (7 pgs) | Notice of Filing Debtors' Second Notice of Intent to Reject Certain Executory Contracts and/or Unexpired Leases Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 537 Notice). (Brandess, Michael) (Entered: 06/17/2025) |
| 06/19/2025 | 539 (11 pgs) | Notice 21-Day Sale Notice - 5950 S. Racine Ave Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., |

| | | |
|---|---|---|
| | | Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/19/2025) |
| 06/19/2025 | 540 (10 pgs) | Notice 21-Day Sale Notice - 1472 W. 73rd Pl. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/19/2025) |
| 06/19/2025 | 541 (9 pgs) | Notice 21-Day Sale Notice - 6414 S. Ashland Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/19/2025) |
| 06/19/2025 | 542 (11 pgs) | Notice 21-Day Sale Notice - 8539 and 8541 S. Aberdeen Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/19/2025) |
| 06/19/2025 | 543 (10 pgs) | Notice 21-Day Sale Notice - 6511 and 6513 S. Aberdeen; 1110 W. 66th Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/19/2025) |
| 06/19/2025 | 544 (9 pgs) | Notice 21-Day Sale Notice - 5637 and 5639 S. Ashland; 410 W. 109th; 5832 S. Green Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/19/2025) |

| | | |
|---|---|---|
| 06/19/2025 | 545 (8 pgs) | Notice of Filing of Debtors' 21-Day Notices of Sale and Related Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 539 Notice, 540 Notice, 541 Notice, 542 Notice, 543 Notice, 544 Notice). (Brandess, Michael) (Entered: 06/19/2025) |
| 06/19/2025 | 546 (8 pgs) | Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 539 Notice, 540 Notice, 541 Notice, 542 Notice, 543 Notice, 544 Notice). Hearing scheduled for 7/15/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 06/19/2025) |
| 06/20/2025 | 547 (10 pgs) | Notice 21-Day Sale Notice - 6118 S. Princeton Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 548 (7 pgs) | Notice of Filing Debtors' 21-Day Notices of Sale and Related Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 547 Notice). (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 549 (8 pgs) | Amended Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 546 Notice of Hearing, 547 Notice). Hearing scheduled for 7/15/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 06/20/2025) |

| | | |
|---|---|---|
| 06/20/2025 | 550 (19 pgs; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (6227) # 3 May 2025 Statement (7544)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 551 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement 0156) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 552 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (4319)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 553 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (7556)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 554 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (0159)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 555 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (6130)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 556 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (6129)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 557 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (9827)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 558 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (9736)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 559 (16 pgs | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf |

| | | |
|---|---|---|
| | ;<br>3 docs) | of Direct, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (9637)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 560 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (7237)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 561 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (6128)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 562 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 563 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (9280)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 564 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (8860)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 565 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (7548)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 566 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (8687)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 567 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 568 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (9239)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 569 (16 pgs | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf |

| | | |
|---|---|---|
| | ;<br>3 docs) | of Vital, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (8704)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/20/2025 | 570<br>(16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 05/31/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Attachments: # 1 May 2025 Financials # 2 May 2025 Statement (7557)) (Brandess, Michael) (Entered: 06/20/2025) |
| 06/25/2025 | 571<br>(105 pgs) | Notice 21-Day Sale Notice - 5720 S. LaSalle Street Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC<br>(RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 06/25/2025) |
| 06/25/2025 | 572<br>(7 pgs) | Notice of Filing of Debtors' 21-Day Notice of Sale and Related Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 571 Notice). (Brandess, Michael) (Entered: 06/25/2025) |
| 06/25/2025 | 573<br>(8 pgs) | Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 571 Notice). Hearing scheduled for 7/22/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 06/25/2025) |
| 06/29/2025 | 574<br>(46 pgs) | Transcript regarding Hearing Held 04/01/25. Remote electronic access to the excerpt/transcript is restricted until 09/29/2025. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter D & E Reporting, Telephone number 312-986-1920. (RE: related document(s) 443 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 7/14/2025. Redaction Request Due By 07/21/2025. Redacted Transcript Submission Due By 07/30/2025. Transcript access will be restricted through 09/29/2025. (Doolin, Amy) (Entered: 06/29/2025) |

| | | |
|---|---|---|
| 06/30/202<br>5 | 575<br>(11 pgs<br>) | Letter: fraudulent transfer . (Green, Ron) (Entered: 06/30/2025) |
| 07/14/202<br>5 | 576<br>(2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC<br>(RE: 539 Notice, 540 Notice, 541 Notice, 542 Notice, 543 Notice, 544 Notice, 547 Notice). (Brandess, Michael) (Entered: 07/14/2025) |
| 07/14/202<br>5 | 577<br>(44 pgs<br>;<br>2 docs) | Proposed Order - (I) Approving Sale of Real Property Assets of the Debtors Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 203 Motion to Approve). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 07/14/2025) |
| 07/15/202<br>5 | 578 | ENTERED IN ERROR: Hearing Continued (RE: 549 Amended Notice of Motion / Hearing). Hearing continued on 8/19/2025 at 10:00AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (McGee, Kimberly)Modified on 7/15/2025 (KM). (Entered: 07/15/2025) |
| 07/15/2025 | 579 | Case Status Hearing Set (RE: 1 Voluntary Petition (Chapter 11)). Hearing scheduled for 8/19/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Winston, Shurray) (Entered: 07/15/2025) |
| 07/15/2025 | 580<br>(56 pgs) | Order (I) Approving Sale Of Real Property Assets Of The Debtors Free And Clear Of All Liens, Claims, Encumbrances And Other Interests; And (II) Granting Related Relief<br>(RE: 549 Amended Notice of Motion / Hearing). Signed on 7/15/2025 (Mendoza, Laura) (Entered: 07/15/2025) |
| 07/17/2025 | 581<br>(18 pgs;<br>4 docs) | Chapter 11 Monthly Operating Report for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (6227) # 3 June 2025 Statement (7544)) (Brandess, Michael) (Entered: 07/17/2025) |

| | | |
|---|---|---|
| 07/17/2025 | 582 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (0156)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 583 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (4319)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 584 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (7556)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 585 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (0159)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 586 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (6130)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 587 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (6129)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 588 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (9827)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 589 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (9736)) (Brandess, Michael) (Entered: 07/17/2025) |

| | | |
|---|---|---|
| 07/17/2025 | 590 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (9637)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 591 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (7237)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 592 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (6128)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 593 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 594 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (9280)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 595 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (8860)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 596 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (7548)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 597 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (8687)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 598 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 06/30/2025 Filed by Michael A |

| | | |
|---|---|---|
| | | Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 599 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (9239)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 600 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (8704)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/17/2025 | 601 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 06/30/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Attachments: # 1 June 2025 Financials # 2 June 2025 Statement (7557)) (Brandess, Michael) (Entered: 07/17/2025) |
| 07/18/2025 | 602 (2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 571 Notice). (Brandess, Michael) (Entered: 07/18/2025) |
| 07/18/2025 | 603 (1 pg) | Proposed Order - (I) Approving Sale of Real Property Assets of the Debtors Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (II) Granting Other Relief regarding 5720 S. LaSalle Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 203 Motion to Approve). (Brandess, Michael) (Entered: 07/18/2025) |
| 07/21/2025 | 604 (13 pgs) | Order (I) Approving Sale of Real Property Assets of The Debtors Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (II) Granting Related Relief (RE: 203 Motion to Approve, 571 Notice). Signed on 7/21/2025 (Corona, Christina) (Entered: 07/21/2025) |

| | | |
|---|---|---|
| 07/22/2025 | 605 (3 pgs; 2 docs) | Proposed Order - (I) Authorizing the Debtors to Reject Certain Contracts and Leases Effective as of June 17, 2025, and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 467 Order on Motion to Approve). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 07/22/2025) |
| 07/23/2025 | 606 (5 pgs) | Order (I) Authorizing The Debtors to Reject Certain Contracts and Leases Effective as of June 17, 2025, and (II) Granting Related Relief (RE: 467 Order on Motion to Approve). Signed on 7/23/2025 (Green, Ron) (Entered: 07/24/2025) |
| 07/29/2025 | 607 (97 pgs; 4 docs) | Notice of Motion and Second and Final Application for Compensation with Coversheet for Richard Saldinger, Special Counsel, Fee: $56,475.00, Expenses: $264.43. Filed by Landsman Saldinger Carroll, PLLC. Hearing scheduled for 8/19/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Brandess, Michael) Modified on 8/20/2025 to correct docket text (VG). (Entered: 07/29/2025) |
| 07/29/2025 | 608 (146 pgs ; 5 docs) | Notice of Motion and Second Interim Application for Compensation with Coversheet for Michael A. Brandess, Debtor's Attorney, Fee: $441,405.50, Expenses: $275.69. Filed by Husch Blackwell LLP. Hearing scheduled for 8/19/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Brandess, Michael) Modified on 8/20/2025 to correct docket text (VG). (Entered: 07/29/2025) |
| 07/30/2025 | 609 (49 pgs) | Notice 21-Day Sale Notice - 9928 S. Racine Ave; 5900 S.Loomis Blvd. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 07/30/2025) |
| 07/30/2025 | 610 (4 pgs) | Notice 21-Day Sale Notice - 11557 S. Perry Ave; 10234 S. LaFayette Ave; 11811 S. Vincennes Ave; 11837 S. Eggleston; 10742 S. LaFayette Ave; 12014 S. Eggleston; 6107 S. Sangamon; 6705 S. Parnell; 6844 S. May Filed by Michael A |

| | | |
|---|---|---|
| | | Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 07/30/2025) |
| 07/30/2025 | 611 (50 pgs) | Amended Notice 21-Day Sale Notice - 11557 S. Perry Ave; 10234 S. LaFayette Ave; 11811 S. Vincennes Ave; 11837 S. Eggleston; 10742 S. LaFayette Ave; 12014 S. Eggleston; 6107 S. Sangamon; 6705 S. Parnell; 6844 S. May Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 610 Notice). (Brandess, Michael) (Entered: 07/30/2025) |
| 07/30/2025 | 612 (11 pgs) | Notice 21-Day Sale Notice - 6933, 6935, 6937 South Ashland Avenue Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 07/30/2025) |
| 07/30/2025 | 613 (7 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 609 Notice, 611 Notice, 612 Notice). (Brandess, Michael) (Entered: 07/30/2025) |
| 07/30/2025 | 614 (8 pgs) | Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 609 Notice, 611 Notice, 612 Notice). Hearing scheduled for 8/26/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 07/30/2025) |

| | | |
|---|---|---|
| 08/07/2025 | 615 (13 pgs) | Notice 21-Day Sale Notice - 5759 S. Hoyne Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/07/2025) |
| 08/07/2025 | 616 (11 pgs) | Notice 21-Day Sale Notice - 5524 S.May St.; 5543 S. Carpenter St.; 5545 S. Carpenter St.; 5731 S. Carpenter St. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/07/2025) |
| 08/07/2025 | 617 (7 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 615 Notice, 616 Notice). (Brandess, Michael) (Entered: 08/07/2025) |
| 08/07/2025 | 618 (8 pgs) | Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 615 Notice, 616 Notice). Hearing scheduled for 9/2/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 08/07/2025) |
| 08/07/2025 | 619 (12 pgs) | Notice 21-Day Sale Notice - 5232 S. Ashland Ave.; 5236 S. Ashland Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/07/2025) |

| | | |
|---|---|---|
| 08/07/2025 | 620 (7 pgs) | Notice of Filing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 619 Notice). (Brandess, Michael) (Entered: 08/07/2025) |
| 08/13/2025 | 621 (12 pgs) | Notice 21-Day Notice of Sale - 5705 S. Green St.; 5709 S. Green St. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 622 (11 pgs) | Notice 21-Day Notice of Sale - 5700 S. Green St.; 5701 S. Green St. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 623 (50 pgs) | Notice 21-Day Notice of Sale - 6722 S. Ashland Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 624 (50 pgs) | Notice 21-Day Notice of Sale - 6431 S. Ashland Ave.; 6741 S. Ashland Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 625 (12 pgs) | Notice 21-Day Notice of Sale - 5802 S. Lowe Ave.; 5812 S. Lowe Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & |

| | | |
|---|---|---|
| | | M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 626 (7 pgs) | Notice of Filing 21-Day Notices of Sale and Related Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 621 Notice, 622 Notice, 623 Notice, 624 Notice, 625 Notice ). (Brandess, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 627 (8 pgs) | Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 621 Notice, 622 Notice, 623 Notice, 624 Notice, 625 Notice ). Hearing scheduled for 9/9/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 08/13/2025) |
| 08/14/2025 | 628 (12 pgs) | Notice Amended 21-Day Sale Notice - 5806 S. Lowe Ave.; 5812 S. Lowe Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 625 Notice). (Brandess, Michael) (Entered: 08/14/2025) |
| 08/14/2025 | 629 (7 pgs) | Notice of Filing Amended 21-Day Notice of Sale 5806 S. Lowe Ave.; 5812 S. Lowe Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 628 Notice). (Brandess, Michael) (Entered: 08/14/2025) |

| | | |
|---|---|---|
| 08/19/2025 | 630 | (E)Hearing Continued. Status hearing to be held on 09/30/2025 at 10:00 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 08/19/2025) |
| 08/19/2025 | 632 (2 pgs) | Order Granting Second and Final Fee Application For Compensation (Related Doc # 607). Richard A. Saldinger, fees awarded: $56475.00, expenses awarded: $264.43. Signed on 8/19/2025. (Mendoza, Laura) (Entered: 08/20/2025) |
| 08/19/2025 | 633 (2 pgs) | Order Granting Second Interim Fee Application For Compensation (Related Doc # 608). Michael A Brandess, fees awarded: $441405.50, expenses awarded: $275.69. Signed on 8/19/2025. (Mendoza, Laura) (Entered: 08/20/2025) |
| 08/20/2025 | 631 | CORRECTIVE ENTRY to correct docket text (RE: 608 Application for Compensation). (Gossett, Valerie) (Entered: 08/20/2025) |
| 08/21/2025 | 634 (2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 609 Notice, 611 Notice, 612 Notice). (Brandess, Michael) (Entered: 08/21/2025) |
| 08/21/2025 | 635 (99 pgs; 2 docs) | Proposed Order - (I) Approving Sale of Real Property Assets of the Debtors Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 203 Motion to Approve). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 08/21/2025) |
| 08/25/2025 | 636 (19 pgs; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (6227) # 3 July 2025 Bank Statement (7544)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 637 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 July 2025 |

| | | |
|---|---|---|
| | | Financials # 2 July 2025 Bank Statement (0156)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 638 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (4319)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 639 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (7556)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 640 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (0159)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 641 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (6130)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 642 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (6129)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 643 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (9827)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 644 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (9736)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 645 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Attachments: # 1 July 2025 |

| | | |
|---|---|---|
| | | Financials # 2 July 2025 Bank Statement (9637)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 646 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (7237)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 647 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (6128)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 648 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 649 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (9280)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 650 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank statement (8860)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 651 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (7548)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 652 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (8687)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 653 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 08/25/2025) |

| | | |
|---|---|---|
| 08/25/2025 | 654 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (9239)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 655 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (8704)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 656 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 07/31/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Attachments: # 1 July 2025 Financials # 2 July 2025 Bank Statement (7557)) (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 657 (6 pgs) | Report of Chief Restructuring Officer for May 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 658 (4 pgs) | Notice of Filing Report of Chief Restructuring Officer for May 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 657 Report). (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 659 (5 pgs) | Report of Chief Restructuring Officer for June 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 660 (4 pgs) | Notice of Filing Report of Chief Restructuring Officer for June 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, |

| | | |
|---|---|---|
| | | LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 659 Report). (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 661 (5 pgs) | Report of Chief Restructuring Officer for July 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 08/25/2025) |
| 08/25/2025 | 662 (4 pgs) | Notice of Filing Report of Chief Restructuring Officer for July 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 661 Report). (Brandess, Michael) (Entered: 08/25/2025) |
| 08/26/2025 | 663 (50 pgs) | Notice 21-Day Sale Notice - 4547 W. Polk Street Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/26/2025) |
| 08/26/2025 | 664 (50 pgs) | Notice 21-Day Sale Notice - 6716 South Parnell Ave; 7455 South Parnell Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/26/2025) |
| 08/26/2025 | 665 (50 pgs) | Notice 21-Dal Sale Notice - 6901 S. Parnell Ave. Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 508 Order on Motion |

| | | |
|---|---|---|
| | | To Sell Property Free and Clear of Liens 363(f)). (Brandess, Michael) (Entered: 08/26/2025) |
| 08/26/2025 | 666 (7 pgs) | Notice of Filing 21-Day Sale Notices Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 663 Notice, 664 Notice, 665 Notice). (Brandess, Michael) (Entered: 08/26/2025) |
| 08/26/2025 | 667 (8 pgs) | Notice of Hearing Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Vital, LLC, Vivid, LLC (RE: 663 Notice, 664 Notice, 665 Notice). Hearing scheduled for 9/23/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Brandess, Michael) (Entered: 08/26/2025) |
| 08/26/2025 | 668 (111 pgs ) | Order (I) APPROVING SALE OF REAL PROPERTY ASSETS OF THE DEBTORSFREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS; AND (II) GRANTING RELATED RELIEF (RE: 203 Motion to Approve). Signed on 8/26/2025 (Mendoza, Laura) (Entered: 08/27/2025) |
| 08/29/2025 | 669 (2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 615 Notice, 616 Notice, 619 Notice). (Brandess, Michael) (Entered: 08/29/2025) |
| 08/29/2025 | 670 (23 pgs; 2 docs) | Proposed Order - (I) Approving Sale of Real Estate Assets of the Debtors Free and Clear of all Lien, Encumbrances and Other Assets and (II) Other Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 203 Motion to |

| | | |
|---|---|---|
| | | Approve). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 08/29/2025) |
| 08/29/2025 | 671 (36 pgs) | Order (I) Approving Sale Of Real Property Assets of the Debtors Free and Clear Of All Liens, Claims Encumbrances And Other Interests; And (II) Granting Related Relief (RE: 203 Motion to Approve). Signed on 8/29/2025 (Mendoza, Laura) (Entered: 08/29/2025) |
| 09/08/2025 | 672 (2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC<br>(RE: 621 Notice, 622 Notice, 623 Notice, 624 Notice). (Brandess, Michael) (Entered: 09/08/2025) |
| 09/08/2025 | 673 (2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 628 Notice). (Brandess, Michael) (Entered: 09/08/2025) |
| 09/08/2025 | 674 (112 pgs ; 2 docs) | Proposed Order - (I) Approving Sale of Real Property Assets of the Debtors Free and Clear of all Liens, Claims, Encumbrances and Other Interests, and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 203 Motion to Approve). (Attachments: # 1 Exhibit 1) (Brandess, Michael) (Entered: 09/08/2025) |
| 09/08/2025 | 675 (125 pgs ) | Order (I) Approving Sale of Real Property Assets Of the Debtors Free and Clear of All Liens, Claims, Encumbrances and Other Interests; And (II) Granting Related Relief (RE: 203 Motion to Approve). Signed on 9/8/2025 (Mendoza, Laura) (Entered: 09/08/2025) |
| 09/16/2025 | 676 (14 pgs; 2 docs) | Notice of Motion and Motion to Convert Case From 11 to 7 Fee Amount $15 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, |

| | | |
|---|---|---|
| | | LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 10/7/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom-Judge Cassling. (Attachments: # 1 Proposed Order) (Brandess, Michael) (Entered: 09/16/2025) |
| 09/16/2025 | 677 | Receipt of Motion to Convert Case From Chapter 11 to 7( 24-15381) [motion,mcn11to7] ( 15.00) Filing Fee. Receipt number A50052338. Fee Amount $ 15.00 (re:Doc# 676) (U.S. Treasury) (Entered: 09/16/2025) |
| 09/22/2025 | 678 (18 pgs; 4 docs) | Chapter 11 Monthly Operating Report for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc.. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (6227) # 3 August 2025 Bank Statement (7554)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 679 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15384 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Dover I, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (0156)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 680 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15387 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Dagny, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (4319)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 681 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15390 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Daisyland, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (7556)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 682 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15392 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Darcy, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (0159)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 683 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15394 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Darden, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (6130)) (Brandess, Michael) (Entered: 09/22/2025) |

| | | |
|---|---|---|
| 09/22/2025 | 684 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15396 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Debrox, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (6129)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 685 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15397 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Derby, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (9827)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 686 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15398 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Dion, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (9736)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 687 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15399 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Direct, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (9637)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 688 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15400 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Distinctive, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (7237)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 689 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15401 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Dorchester, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (6128)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 690 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15402 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of MGIL LLC. (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 691 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15403 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Real Soil, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (9280)) (Brandess, Michael) (Entered: 09/22/2025) |

| | | |
|---|---|---|
| 09/22/2025 | 692 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15405 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Real Taxes, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (8860)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 693 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15406 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Regal, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (7548)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 694 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15407 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of S.T.E.P.A., Inc.. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (8687)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 695 (12 pgs) | Chapter 11 Monthly Operating Report for Case Number 24-15408 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of STTA LLC. (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 696 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15410 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Super I, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (9239)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 697 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15412 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Vital, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (8704)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/22/2025 | 698 (16 pgs; 3 docs) | Chapter 11 Monthly Operating Report for Case Number 24-15414 for the Month Ending 08/31/2025 Filed by Michael A Brandess on behalf of Vivid, LLC. (Attachments: # 1 August 2025 Financials # 2 August 2025 Bank Statement (7557)) (Brandess, Michael) (Entered: 09/22/2025) |
| 09/23/2025 | 699 | Hearing Continued (RE: 667 Notice of Hearing). Hearing scheduled for 10/7/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom-Judge Cassling. (Winston, Shurray) (Entered: 09/23/2025) |
| 09/23/2025 | 700 (2 pgs) | Certification of No Objection Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, |

| | | |
|---|---|---|
| | | LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 663 Notice, 664 Notice, 665 Notice). (Brandess, Michael) (Entered: 09/23/2025) |
| 09/23/2025 | 701 (1 pg) | Proposed Order - (I) Approving Sale of Real Property Assets of the Debtors Free and Clear of all Liens, Claims, Encumbrances and Other Interests, and (II) Granting Related Relief Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 203 Motion to Approve). (Brandess, Michael) (Entered: 09/23/2025) |
| 09/23/2025 | 702 (136 pgs) | Exhibit(s) 1 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 701 Proposed Order). (Brandess, Michael) (Entered: 09/23/2025) |
| 09/25/2025 | 703 (150 pgs) | Order (I) Approving Sale of Real Property Free And Clear of All Liens, Claims Encumbrances And Other Interests; and (II) Granting Related Relief (RE: 203 Motion to Approve). Signed on 9/25/2025 (Mendoza, Laura) (Entered: 09/26/2025) |
| 09/30/2025 | 704 | Hearing Continued. Status hearing to be held on 10/7/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Utter, Matthew) (Entered: 09/30/2025) |
| 10/01/2025 | 705 (7 pgs; 3 docs) | Proposed Order - Order Converting Cases to Chapter 7 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 676 Motion to Convert Case From Chapter 11 to 7). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brandess, Michael) (Entered: 10/01/2025) |
| 10/01/2025 | 706 (9 pgs) | Notice of Filing Proposed Order Converting Cases to Chapter 7 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, |

| | | |
|---|---|---|
| | | Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 705 Proposed Order). (Brandess, Michael) (Entered: 10/01/2025) |
| 10/07/2025 | 707 | Hearing Concluded (RE: 630 Hearing Continued, 704 Hearing Continued). (Winston, Shurray) (Entered: 10/07/2025) |
| 10/07/2025 | 708 (1 pg) | Proposed Order - Converting Cases to Chapter 7 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 676 Motion to Convert Case From Chapter 11 to 7). (Brandess, Michael) (Entered: 10/07/2025) |
| 10/07/2025 | 709 (2 pgs) | Order Converting Cases to Chapter 7. The Chapter 11 Cases are hereby converted to chapter 7 effective as of 5:00 p.m. CT on October 10, 2025 (RE: 676 Motion to Convert Case From Chapter 11 to 7). Signed on 10/7/2025 (Sullivan, Elizabeth) (Entered: 10/08/2025) |
| 10/07/2025 | 710 | Draft Order (Related Doc#: 676 Convert Case 11 to 7). due by 10/21/2025 (Winston, Shurray) (Entered: 10/09/2025) |
| 10/14/2025 | 712 | Appointment of Ariane Holtschlag, trustee as trustee. Filed by Acting U.S. Trustee Adam G. Brief. (Brief, Adam) (Entered: 10/14/2025) |
| 10/14/2025 | 713 (3 pgs; 2 docs) | Notice of Converted Chapter 7 Bankruptcy Case, Meeting of Creditors, and Appointment of Interim Trustee Ariane Holtschlag. No Proof of Claim Deadline . 341(a) meeting to be held on 11/18/2025 at 01:30 PM at Zoom - Holtschlag: Meeting ID 666 403 2831, Passcode 7880310372, Phone 1-872-201-2009. (Gutierrez, Evelyn) (Entered: 10/14/2025) |
| 10/14/2025 | 714 (5 pgs) | Report of Chief Restructuring Officer for August 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 10/14/2025) |

| | | |
|---|---|---|
| 10/14/2025 | 715 (4 pgs) | Notice of Filing Report of Chief Restructuring Officer for August 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 714 Report). (Brandess, Michael) (Entered: 10/14/2025) |
| 10/14/2025 | 716 (5 pgs) | Report of Chief Restructuring Officer for September 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. (Brandess, Michael) (Entered: 10/14/2025) |
| 10/14/2025 | 717 (4 pgs) | Notice of Filing Report of Chief Restructuring Officer for September 2025 Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC (RE: 716 Report). (Brandess, Michael) (Entered: 10/14/2025) |
| 10/16/2025 | 718 (5 pgs) | BNC Certificate of Notice - Meeting of Creditors. (RE: 713 Notice of Chapter 7 Bankruptcy Case). No. of Notices: 71. Notice Date 10/16/2025. (Admin.) (Entered: 10/16/2025) |
| 11/03/2025 | 719 (54 pgs; 4 docs) | Notice of Motion and Third and Final Application for Compensation with Coversheet for Michael A Brandess, Debtor's Attorney, Fee: $62,675.00, Expenses: $491.00. Filed by Michael A Brandess. Hearing scheduled for 11/25/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Brandess, Michael) (Entered: 11/03/2025) |
| 11/18/2025 | 720 (8 pgs; 2 docs) | Notice of Motion and Motion to Withdraw as Attorney Filed by Michael A Brandess on behalf of B.A.S.S. & M., Inc., Dagny, LLC, Daisyland, LLC, Darcy, LLC, Darden, LLC, Debrox, LLC, Derby, LLC, Dion, LLC, Direct, LLC, Distinctive, LLC, Dorchester, LLC, Dover I, LLC, MGIL LLC, Real Soil, LLC, Real Taxes, LLC, Regal, LLC, S.T.E.P.A., Inc., STTA LLC, Super I, LLC, Vital, LLC, Vivid, LLC. Hearing scheduled for 11/25/2025 at 10:00 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge |

| | | |
|---|---|---|
| | | Cassling. (Attachments: # 1 Proposed Order) (Brandess, Michael) (Entered: 11/18/2025) |
| 11/18/2025 | 721 | Trustee's Notice of Continued Meeting of Creditors. 341(a) meeting to be held on 12/22/2025 at 01:00 PM via Zoom - Holtschlag: Meeting ID 666 403 2831, Passcode 7880310372, Phone 1-872-201-2009. (Holtschlag, trustee, Ariane) (Entered: 11/18/2025) |
| 11/25/2025 | 722 (13 pgs; 2 docs) | Notice of Motion and Motion to Set Designate Suzie Baba Wilson and Swedlana Dass as the Debtor Under Rule 9001(b)(5)(A) Filed by David Paul Holtkamp on behalf of City of Chicago. Hearing scheduled for 12/2/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Holtkamp, David) (Entered: 11/25/2025) |
| 11/25/2025 | 723 (2 pgs) | (E)Order on Application for Compensation (RE: 719 Compensation WITH Notice of Motion) Michael Brandess, fees awarded: $62675.00, expenses awarded:$491.00. (Winston, Shurray) (Entered: 11/25/2025) |
| 11/25/2025 | 724 (20 pgs; 2 docs) | Notice of Motion and Motion to Authorize City of Chicago to Exercise Derivative Standing Filed by Ariane Holtschlag, trustee Hearing scheduled for 12/16/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Holtschlag, trustee, Ariane) (Entered: 11/25/2025) |
| 11/25/2025 | 725 (1 pg) | Order Granting Motion To Withdraw As Attorney (Related Doc # 720). Signed on 11/25/2025. (Mendoza, Laura) (Entered: 11/26/2025) |
| 11/26/2025 | 726 (8 pgs) | Notice of Motion and Motion to Withdraw as Attorney Filed by Micah J Fishman on behalf of Board of Directors and Authorized Representatives of Debtors. Hearing scheduled for 12/16/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Fishman, Micah) (Entered: 11/26/2025) |
| 11/27/2025 | 727 (1 pg) | Appearance Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie B. Wilson. (Bach, Paul) (Entered: 11/27/2025) |
| 11/27/2025 | 728 | Notice of Objection Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie B. Wilson (RE: 722 Motion to Set, 724 Motion to Authorize). (Bach, Paul) (Entered: 11/27/2025) |

| | | |
|---|---|---|
| 11/27/2025 | 729 (15 pgs) | Response to (related document(s): 722 Motion to Set) Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie B. Wilson (Bach, Paul) (Entered: 11/27/2025) |
| 12/02/2025 | 730 | (E)Hearing Continued (RE: 722 Set). hearing scheduled for 12/16/2025 at 09:30 AM at Appear in Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604, or Using Zoom - Judge Cassling. (Winston, Shurray) (Entered: 12/02/2025) |
| 12/08/2025 | 731 (3 pgs) | **PDF Error, Filer to Refile** Notice of Joinder and Adoption Filed by Trustee Ariane Holtschlag, trustee. (Holtschlag, trustee, Ariane) Modified on 12/9/2025 (CZ). (Entered: 12/08/2025) |
| 12/08/2025 | 732 (1 pg) | Proposed Order - Order Granting Motion to Designate Suzie Baba Wilson and Swedlana Dass as the Debtors' Representatives under Rule 9001(b)(5)(A) Filed by Trustee Ariane Holtschlag, trustee (RE: 722 Motion to Set). (Holtschlag, trustee, Ariane) (Entered: 12/08/2025) |
| 12/09/2025 | 733 | CORRECTIVE ENTRY: PDF Error, Filer to Refile (RE: 731 Notice). (Mendoza, Catherine) (Entered: 12/09/2025) |
| 12/10/2025 | 734 (15 pgs; 3 docs) | **PDF/Event Error, Filer Notified** Notice of Motion and Application to Employ Jeffrey K. Paulsen and the firm of Paulsen & Holtschlag, LLC as Attorney Filed by Ariane Holtschlag on behalf of Ariane Holtschlag, trustee. Hearing scheduled for 12/16/2025 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom-Judge Cassling. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Holtschlag, Ariane) Modified on 12/11/2025 (CZ). (Entered: 12/10/2025) |
| 12/11/2025 | 735 | CORRECTIVE ENTRY PDF/Event Error, Filer Notified (RE: 734 Application to Employ). (Mendoza, Catherine) (Entered: 12/11/2025) |
| 12/12/2025 | 736 (3 pgs) | Amended Certificate of Service Filed by Trustee Ariane Holtschlag, trustee (RE: 724 Motion to Authorize). (Holtschlag, trustee, Ariane) (Entered: 12/12/2025) |
| 12/16/2025 | 737 (15 pgs; 2 docs) | Notice of Motion and Motion to Approve Amended Sales Procedures Filed by Ariane Holtschlag, trustee Hearing scheduled for 1/6/2026 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom-Judge Cassling. (Attachments: # 1 Proposed Order) (Holtschlag, trustee, Ariane) (Entered: 12/16/2025) |

| | | |
|---|---|---|
| 12/16/2025 | 738 (1 pg) | (E)Order Granting Motion to Set (Related Doc # 722 ) (Winston, Shurray) (Entered: 12/16/2025) |
| 12/16/2025 | 739 (2 pgs) | Order Granting Motion to Authorize (Related Doc # 724). Signed on 12/16/2025. (Mendoza, Laura) (Entered: 12/17/2025) |
| 12/16/2025 | 740 (1 pg) | Order Granting Motion To Withdraw As Attorney (Related Doc # 726). Signed on 12/16/2025. (Mendoza, Laura) (Entered: 12/17/2025) |
| 12/16/2025 | 741 (1 pg) | Order Granting Application to Employ Jeffrey K. Paulsen for Ariane Holtschlag, and the law firm of Paulsen and Holtschlag LLC Trustee (Related Doc # 734). Signed on 12/16/2025. (Mendoza, Laura) (Entered: 12/17/2025) |
| 12/18/2025 | 742 (1 pg) | Appearance Filed by Jeffrey K. Paulsen on behalf of Ariane Holtschlag, trustee. (Paulsen, Jeffrey) (Entered: 12/18/2025) |
| 12/22/2025 | 743 | Initial Report of Assets - Trustee has found assets in this estate to be administered for the benefit of creditors, or believes there is a likelihood that such assets will be recovered within a reasonable period of time. The Trustee requests that notice be sent to creditors fixing time for filing claims. (Holtschlag, trustee, Ariane) (Entered: 12/22/2025) |
| 12/22/2025 | 744 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Filed a Notice of Assets. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 12/22/2025) Filed by Trustee Ariane Holtschlag, trustee (RE: 743 Initial Report of Assets). (Holtschlag, trustee, Ariane) (Entered: 12/22/2025) |
| 12/23/2025 | 745 (3 pgs; 2 docs) | Notice Fixing Time For Filing . Proofs of Claims due by 3/25/2026. Government Proof of Claim due by 3/25/2026. (Mendoza, Laura) (Entered: 12/23/2025) |
| 12/25/2025 | 746 (5 pgs) | BNC Certificate of Notice - Notice Fixing Time for Filing Claims (RE: 745 Notice Fixing Time For Filing). No. of Notices: 67. Notice Date 12/25/2025. (Admin.) (Entered: 12/25/2025) |
| 12/29/2025 | 747 (9 pgs; 3 docs) | Notice of Appeal to District Court. Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie Baba Wilson. Fee Amount $298 (RE: 739 Order on Motion to Authorize). Appellant Designation due by 01/12/2026. Transmission of Record Due no later than 01/28/2026. (Attachments: # 1 Order Granting the Motion of the Chapter 7 Trustee, the Chicago of Chicago and Nine Left |

| | | |
|---|---|---|
| | | Capital Master Fund LPs Joint Motion to Grant the City of Chicago Derivative Standing (Docket 739) # 2 Civil Cover Sheet)(Bach, Paul) (Entered: 12/29/2025) |
| 12/29/2025 | 748 | Receipt of Notice of Appeal( 24-15381) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A50545160. Fee Amount $ 298.00 (re:Doc# 747) (U.S. Treasury) (Entered: 12/29/2025) |
| 12/30/2025 | 749 (2 pgs) | Certificate of Service (RE: 747 Notice of Appeal). (Bowles, Aaron) (Entered: 12/30/2025) |
| 12/30/2025 | 750 | Transmittal of Notice of Appeal to District Court (RE: 747 Notice of Appeal). (Bowles, Aaron) (Entered: 12/30/2025) |
| 12/30/2025 | 751 (1 pg) | Notice of Docketing Notice of Appeal, to District Court. Case Number 25 cv 15741 Assigned to Judge: Steven C. Seeger (RE: 747 Notice of Appeal). (Bowles, Aaron) (Entered: 12/30/2025) |
| 01/02/2026 | 752 | Notice of Objection Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie B. Wilson (RE: 737 Motion to Approve). (Bach, Paul) (Entered: 01/02/2026) |
| 01/05/2026 | 753 (24 pgs; 2 docs) | Notice of Motion and Motion To Stay Pending Appeal Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie Baba Wilson. Hearing scheduled for 1/13/2026 at 09:30 AM at Appear In Courtroom 619, 219 S. Dearborn St, Chicago, IL 60604 or Using Zoom- Judge Cassling. (Attachments: # 1 Proposed Order) (Bach, Paul) (Entered: 01/05/2026) |
| 01/06/2026 | 755 (2 pgs) | Order Granting Motion to Approve (Related Doc # 737). Signed on 1/6/2026. (Harris, Stephanie) (Entered: 01/07/2026) |
| 01/07/2026 | 754 | Notice of Objection Filed by Jaime Dowell on behalf of City of Chicago (RE: 753 Motion To Stay Pending Appeal). (Dowell, Jaime) (Entered: 01/07/2026) |
| 01/09/2026 | 756 (17 pgs) | Response to (related document(s): 753 Motion To Stay Pending Appeal) Filed by David Paul Holtkamp on behalf of City of Chicago (Holtkamp, David) (Entered: 01/09/2026) |
| 01/11/2026 | 757 (17 pgs) | Reply to (related document(s): 747 Notice of Appeal, 753 Motion To Stay Pending Appeal, 756 Response) Filed by Paul M. Bach on behalf of Swedlana Dass, Suzie B. Wilson (Bach, Paul) (Entered: 01/11/2026) |

| | | |
|---|---|---|
| 01/12/2026 | 758 | Transcript regarding Hearing Held 12/16/25. Remote electronic access to the excerpt/transcript is restricted until 04/13/2026. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter D & E Reporting, Telephone number 312-986-1920. (RE: related document(s) 737 Motion to Approve). Notice of Intent to Request Redaction Deadline Due By 1/26/2026. Redaction Request Due By 02/2/2026. Redacted Transcript Submission Due By 02/12/2026. Transcript access will be restricted through 04/13/2026. (Doolin, Amy) (Entered: 01/12/2026) |

**Proof of Claims from Court Docket 24 B 15381**

Proof of Claims:

1-1 Internal Revenue Service;

2-1 Isias Ramos;

3-1 David Hester;

4-1 Cook County Treasurer's Office;

5-1 City of Chicago;

6-1 City of Chicago;

7-1 City of Chicago; and

8-1 Cynthia Robles.

**Transcripts of Court Proceedings in 24 B 8259**

a) Transcript regarding hearing held on 12/16/2025 contained in Docket 758.

Respectfully Submitted,
Suzie Baba Wilson and Swedlana Dass

BY:/s/Paul M. Bach

Paul M. Bach
Penelope N. Bach
Bach Law Offices, Inc.
P.O. Box 1285
Northbrook, Illinois 60062
847 564 0808